**BOREN, OSHER & LUFTMAN LLP**
Paul K. Haines (SBN 248226)
Email: phaines@bollaw.com
Fletcher W. Schmidt (SBN 286462)
Email: fschmidt@bollaw.com
222 N. Sepulveda Blvd., Suite 2222
El Segundo, California 90245
Tel: (310) 322-2220
Fax: (310) 322-2228

Attorneys for Plaintiffs

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| JORGE ALVAREZ, as an individual, and on behalf of all others similarly situated, | CASE No. 2:15-cv-03657-SJO-VBK |
| Plaintiff, | **DECLARATION OF PAUL K. HAINES IN SUPPORT OF PLAINTIFFS' UNOPPOSED MOTION FOR FINAL APPROVAL OF FLSA SETTLEMENT** |
| vs. | |
| 9021PHO FASHION SQUARE LLC, a California Limited Liability Company; 9021PHO RESTAURANTS LLC, a California Limited Liability Company; 9021PHO BEVERLY HILLS LLC a California Limited Liability Company; 9021PHO GLENDALE GALLERIA LLC, a California Limited Liability Company; 9021PHO KTOWN LLC, a California Limited Liability Company; 9021PHO SUNSET LLC, a California Limited Liability Company; 9021PHO THOUSAND OAKS LLC, a California Limited Liability Company; 9021PHO WESTWOOD LLC, a California Limited Liability Company; and DOES 1 through 10, | Judge: Hon. Judge S. James Otero<br>Date: March 21, 2016<br>Time: 10:00 a.m.<br>Dept.: 1<br><br>Complaint Filed: May 14, 2015<br>Trial Date: None Set |
| Defendants. | |

1

HAINES DECLARATION ISO MOTION FOR FINAL APPROVAL OF FLSA SETTLEMENT

1.      I am a partner with the law firm of Boren, Osher & Luftman LLP, and counsel for Plaintiffs Jorge Alvarez and Javier Clara ("Plaintiff") in the above-captioned matter.  I am a member in good standing of the bar of the State of California and am admitted to practice in this Court.  I have personal knowledge of the facts stated in this declaration and could testify competently to them if called upon to do so.

2.      Following the issuance of this Court's January 19, 2016 Order, granting in part Plaintiffs' Motion for FLSA Settlement Approval, the parties met and conferred over the release language in the Settlement Agreement, and agreed to pare down the release language in paragraphs 7 and 8 of the Settlement Agreement to only encompass those claims that were actually pled in the operative Complaint, or that could have been pled based on the factual allegations contained therein.  A true and correct copy of the revised Settlement Agreement, which has been executed by all parties, is attached hereto as **Exhibit A**.

3.      A true and correct copy of the arbitration agreement that was produced by Defendants in this matter is attached hereto as **Exhibit B**.

4.      Prior to reaching the proposed Settlement, Defendants produced the timekeeping and payroll records for both Plaintiffs, which Plaintiffs relied upon in order to reach their damages analyses.  A true and correct copy of the payroll and timekeeping records for Plaintiff Alvarez is attached hereto as **Exhibit C**.  A true and correct copy of the payroll and timekeeping records for Plaintiff Clara is attached hereto as **Exhibit D**.

5.      As of December 10, 2015, I had billed a total of 38.9 hours litigating this matter at a billable rate of $550 per hour.  Additionally, Associate Attorney Fletcher W. Schmidt (a 2012 graduate of Loyola Law School) had spent a total of 40.5 hours at a billable rate of $350 per hour, and Associate Attorney Kristina R. Sherry (a 2013 graduate of Pepperdine University School of Law) had spent a total of 12.3 hours at a billable rate of $325 per hour in litigating this matter towards a

resolution.  Therefore, as of December 10, 2015, my firm's total combined lodestar is $39,567.50, which exceeds the amount of $38,500 requested as fees in this matter.  Moreover, since December 10, 2015, I have spent an additional 1.8 hours, and Fletcher W. Schmidt has spent an additional 12.8 hours litigating this matter.  Therefore, as of the filing of this Motion, my firm's updated total lodestar is $45,037.50.

6.     Fletcher W. Schmidt, Kristina R. Sherry, and I kept contemporaneous records of our hours worked on this case by billing our time in increments of one tenth of an hour into our timekeeping system.  I have access to that timekeeping system and I access it regularly for purposes of assessing the number of attorney and paralegal hours spent working on the various cases our law firm handles.  I relied on these contemporaneously-kept timekeeping records in order to prepare this motion for reasonable attorneys' fees.  A true and correct copy of the timekeeping report in this matter is attached hereto as **Exhibit E**.  This report has been redacted to remove any information protected by the attorney-client privilege.

7.     Fletcher W. Schmidt, Kristina R. Sherry and I have all previously been approved at the requested rates by Federal and California courts in matters similar to this one.  In my experience the requested fee award is in line with market rates.  *See Blum v. Stenson*, 465 U.S. 886, 895 (1984) (lodestar should be based on using hourly rates that are "the prevailing market rates in the relevant community"); *Gonzalez v. USF Reddaway, Inc.*, Case No. 5:10-CV-01514-AHM-OP (C.D. Cal. April 30, 2012) (granting request for attorneys' fees including billable rate of $575 for an attorney with 10.8 years in practice in wage and hour class action settlement); *Castro v. UPS Ground Freight, Inc.*, Case No. CV 08-4898 ODW (CWx) (C.D. Cal. September 10, 2009) (in granting request for attorneys' fees, court approved hourly rate of $500 for 2003 law school graduate in wage and hour class action settlement); *Charlebois v. Angels Baseball LP*, Case No. SACV 10-0853 DOC (ANx), 2012 WL 2449849 at *5 (C.D. Cal. May 30,

2012) ("Likewise, an attorney with six years' experience, the same number of years of practice as Ms. Canning, was awarded $500/hour, and a five year attorney was awarded $475.  By contrast, Ms. Canning is only requesting $450/hour.  Given that the *Caltrans* rates were approved in 2010 and it is now 2012, Class Counsel's requested rates are below the high end of the market")[internal citation omitted]; *Goldkorn v. County of San Bernardino*, Case No. EDCV 06-707-VAP (OPx) (C.D. Cal. February 13, 2012) (approving billable rate of $450 for law school graduate in civil rights case).  "Courts may find hourly rates reasonable based on evidence of other courts approving similar rates or other attorneys engaged in similar litigation charging similar rates." *See Parkinson v. Hyundai Motor Am.*, 796 F. Supp. 2d 1160, 1172 (C.D. Cal. 2010).

       8.     My law firm also uses our timekeeping system to track all litigation expenses incurred in the various matters being handled by my firm.  Attached hereto as **Exhibit F** is a true and correct copy of the costs report in this matter, which, as of the date of this filing, totals $5,884.07.  These costs include filing fees, messenger fees, postage and copying costs, and expert fees incurred in connection with analyzing Plaintiffs' payroll and timekeeping records.  Each cost incurred in connection with this matter is reasonable and in direct furtherance of achieving a successful resolution of the case for the benefit of Plaintiffs.

       I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.  Executed on February 9, 2016, at El Segundo, California.

               _/s/Paul K. Haines_____
               Paul K. Haines

HAINES DECLARATION ISO MOTION FOR FINAL APPROVAL OF FLSA SETTLEMENT

# Exhibit A

## SETTLEMENT AGREEMENT
## AND GENERAL RELEASE

Subject to the approval of the Court, this Settlement Agreement and General Release (the "Agreement") is made and entered into by and between the undersigned parties ("the Parties"), Jorge Alvarez and Javier Clara ("Plaintiffs"), on the one hand, and 9021PHO Fashion Square LLC, 9021PHO Restaurants LLC, 9021PHO Beverly Hills LLC, 9021PHO Glendale Galleria LLC, 9021PHO Ktown LLC, 9021PHO Sunset LLC, 9021PHO Thousand Oaks LLC, 9021PHO Westwood LLC ("Defendants"), on the other.

## RECITALS

A.     Plaintiffs are former employees of Defendants.  Plaintiff Jorge Alvarez was employed by Defendants' "Fashion Square" restaurant in Sherman Oaks, California.  Plaintiff Javier Clara was employed by Defendants' Fashion Square and Glendale Galleria restaurants.

B.     Plaintiff Alvarez filed a Collective and Representative Action Complaint in the United States District Court, Central District of California, on May 14, 2015, Case Number 2:15−cv−03657−SJO−VBK (the "Action").   In the Action, Alvarez alleged claims for (1) Overtime Violations (California Labor Code §§ 204, 510, 558, 1194, and 1198); (2) Violations of the Fair Labor Standards Act ("FLSA") (29 U.S.C. § 201 *et seq.*); (3) Minimum Wage Violations (California Labor Code §§ 1182.12, 1194, 1194.2, and 1197); (4) Meal Period Violations (California Labor Code §§ 226.7, 512, and 558); (5) Rest Period Violations (California Labor Code §§ 226.7, 512, 558); (6) Wage Statement Violations (California Labor Code § 226 *et seq.*); (7) Waiting Time Penalties (California Labor Code §§ 201-203); (8) Unfair Competition (California Business and Professions Code § 17200 *et seq.*); and (9) Private Attorneys General Act Penalties (California Labor Code § 2698 *et seq.*).  Defendants deny the allegations in the Action in their entirety and do not admit any liability.

C.     On July 15, 2015, pursuant to the Court's Order Approving Joint Stipulation and Granting Conditional Class Certification, the following FLSA Class Subset was conditionally certified:

All current and former employees of Defendants who were classified as exempt by Defendants and worked in the positions of Sous Chef, Prep Cook, Kitchen Manager and/or Assistant Kitchen Manager, and who did not sign arbitration agreements, from May 14, 2012 to the present.

Pursuant to the Order, the Parties also dismissed from the Action without prejudice 9021 Pho Licensing LLC and individual Kimmy Tang.

D.     On October 20, 2015, Plaintiffs filed a Notice of Opt-In notifying the Court of Plaintiff Clara's Collective Action Lawsuit Consent Form, which he signed on September 21, 2015.

ACTIVE 32571678v1 02/02/2016 2:09 PM

E.     Counsel for the Parties engaged in extensive discovery that examined in great detail the wage claims for both Plaintiffs who are parties to this Action.  Plaintiffs' counsel retained an economist with a Ph.D. to examine the timekeeping and payroll records of the Plaintiffs and prepared a report of their estimated damages into each claim.  After having engaged in significant discovery, Counsel for the Parties have engaged in extensive discussions about the respective strengths and weakness of the claims and defenses in the Action.

F.     The Parties have fully and finally agreed to settle all claims Plaintiffs might have against Defendants including, but not limited to, those claims asserted in the Action, as well as all claims related to Plaintiffs' employment with Defendants and the termination of that employment.   Defendants agree to pay a Total Settlement Amount ("TSA") of ONE HUNDRED AND TEN THOUSAND DOLLARS AND ZERO CENTS ($110,000.00). Following the subtraction of attorneys' fees and costs from the TSA, the remaining sum, or the "Net Settlement Amount" (or "NSA") shall be divided between the two Plaintiffs as follows: 62.5% to Plaintiff Alvarez and 37.5% to Plaintiff Clara.  This Agreement memorializes that settlement.

**NOW, THEREFORE**, in consideration of the terms, conditions, and promises set forth herein, and subject to the approval of the Court, it is agreed as follows:

**1.     Nonadmission of Liability.**  Plaintiffs acknowledge that the execution of this Agreement and the payment of consideration or any other obligation hereunder are not and shall not be construed in any way as an admission of wrongdoing or liability on the part of Defendants or any of its current or former employees.  Plaintiffs further acknowledge that Defendants deny all allegations of wrongdoing alleged in the Action.  Defendants intend, by this Agreement, merely to avoid the expense, delay, uncertainty, and burden of litigation.

**2.     Motion to Confirm and Dismiss Action.**  Following the execution of this Agreement by each of the Parties, the Parties agree that their Counsel will present this Agreement, along with the Motion to Confirm Settlement and Dismiss Action ("Motion") to the Court for review and approval.  Counsel for Parties shall cooperate and take all necessary steps to arrange for the Court's approval of the Agreement and dismissal of the Action with prejudice.

**3.     Consideration by Defendants.**  In consideration for promises made by Plaintiffs herein, Defendants agree to pay a gross sum of ONE HUNDRED AND TEN THOUSAND DOLLARS AND ZERO CENTS ($110,000.00).  This payment shall be referred to as the "Total Settlement Amount" or "TSA."  The principal terms are summarized as follows:

| | |
|---|---|
| • **TSA** | $110,000.00 |
| • Minus attorneys' fees (not to exceed 35%): | $38,500.00 |
| • Minus actual litigation costs (up to): | $10,600.00 |
| • Minus PAGA payment to LWDA: | $1,000.00 |
| **Net Settlement Amount ("NSA") for Plaintiffs:** | **$59,900.00** (minimum) |

Plaintiffs shall be paid their respective portions of the NSA, as follows:

- **62.5 percent** to Plaintiff Alvarez; and

- **37.5 percent** to Plaintiff Clara.

IRS Forms 1099 shall be issued to Plaintiffs in connection with their respective portions of the NSA.  Plaintiffs shall be solely responsible for complying with all applicable federal, state or local tax laws in connection with the receipt of their respective portions of the NSA.

      **4.**      **Responsibility for Tax Obligations.** Plaintiffs understand and agree that they are solely responsible for all tax obligations, including all reporting and payment obligations that may arise as a consequence of this Agreement and payment of Plaintiffs' NSA.  Plaintiffs understand and agree to indemnify and hold harmless Defendants and any person or entity affiliated with Defendants from any tax liability or penalties that may arise from this payment. Plaintiffs further acknowledge that neither Defendants nor any of their representatives or attorneys, have made any promise, representation or warranty, express or implied, regarding the tax consequences of any consideration paid to Plaintiffs pursuant to this Agreement.  Plaintiffs further acknowledge that Defendants have no obligation to indemnify or defend them in any tax proceedings or from any tax consequences that could result from payments made in accordance with this Agreement.

      **5.**      **Entire Compensation.**  Plaintiffs agree that the TSA shall constitute the entire consideration due and is in full and complete satisfaction of any and all claims, demands and/or causes of action they have or may have against Defendants and Releasees as described below in Paragraph 7, and that Plaintiffs will not seek any further compensation for any other claimed damages, costs, or additional attorneys' fees in connection with the matters encompassed in this Agreement.  Plaintiffs acknowledge and agree that they would not be entitled to receive their respective portions of the Net Settlement Amount if they did not make the promises that they are making in this Agreement.

      **6.**      **Timing of Payment.**  In consideration for dismissal of the Action with prejudice, and Plaintiffs entering into a general release of any and all claims as addressed in Paragraphs 7 and 8 of this Agreement, Defendants agree to remit the TSA of ONE HUNDRED AND TEN THOUSAND DOLLARS AND ZERO CENTS ($110,000.00) to CPT Group, Inc. ("CPT") within TWENTY-ONE (21) DAYS of the "Effective Date" of this Agreement, as defined in Paragraph 9.  CPT shall effectuate and process the TSA pursuant to the terms described above in Paragraph 3, and counsel for Plaintiffs shall promptly provide any W9 needed to effectuate payment.

      **7.**      **Release.**  In consideration for the promises set forth in this Agreement, Plaintiffs hereby fully and finally release Defendants and each of their subsidiaries, parent companies, related companies, partners, officers, directors, managers, and attorneys, past or present,

(collectively, the "Releasees"), from all claims that were pled in the operative Complaint, or which could have been pled in the operative Complaint based on the factual allegations contained therein (the "Released Claims").

Notwithstanding this general release of claims, nothing in this Agreement is intended to operate as, nor shall be construed as, a release or waiver of any rights and/or claims that cannot be released or waived as a matter of law.

**8.     Release of Unknown Claims.**   For the purpose of implementing a full and complete release, Plaintiffs expressly acknowledge that the release they give in this Agreement is intended to include in its effect, without limitation, Released Claims that they did not know or suspect to exist at the time of execution hereof, regardless of whether the knowledge of such claims, or the facts upon which they might be based, would materially have affected the settlement of this matter, and that the consideration given under this Agreement is also for the release of those claims and contemplates the extinguishment of any such unknown claims.  In furtherance of this settlement, Plaintiffs waive any rights they may have under California Civil Code Section 1542 (and other similar statutes and regulations) as to the Released Claims. Section 1542 states:

> "A general release does not extend to claims which the creditor does not know or suspect to exist in his or her favor at the time of executing the release, which if known by him or her must have materially affected his or her settlement with the debtor."

**9.     Effective Date.**   The terms of the Agreement will become effective on the date the Court provides notice to the Parties (via ECF notification or other means) of the Court's granting of the Motion (the "Effective Date").

**10.     Mutual Non-Disparagement.**   Plaintiffs agree that they will not at any time hereafter make any statements, either verbal or written to anyone, including without limitation, any electronic or print news media or other publications, or any community organizations, which would malign, defame or disparage the reputation, image, good will or commercial interest of Defendants or any of the Releasees.  Defendants agree that they will not at any time hereafter make any statements, either verbal or written to anyone, including without limitation, any electronic or print news media or other publications, or any community organizations, which would malign, defame or disparage the reputation, image, good will or commercial interest of Plaintiffs.

**11.     Successors.**   This Agreement shall be binding upon the Parties, and their heirs, representatives, executors, administrators, successors, insurers, and assigns, and shall inure to the benefit of each and all of the Releasees, and to their heirs, representatives, executors, administrators, successors, and assignees.

**12.     Employment Reference Requests.**   In response to any and all employment verification / reference requests, Plaintiffs shall direct prospective employers to contact

ACTIVE 32571678v1 02/02/2016 2:09 PM

Defendants' Human Resources.  The only information that will be provided to prospective employers by Human Resources is dates of employment, positions held and, if authorized in writing by the employee, the employee's last rate of pay.

**13.    Admissibility of Agreement.**  The Parties agree and stipulate that this Agreement is admissible for the purposes of proving and/or enforcing the terms of the Parties' Agreement, as set forth herein.

**14.    Attorneys' Fees and Costs.**  The Parties agree that except as otherwise stated herein, they shall bear their own respective costs and fees, including but not limited to attorneys' fees, in connection with the Action, and the negotiation and execution of this Agreement.

**15.    Arbitration.**  Any claim by any party for breach or enforcement of any provision of this Agreement will be subject to binding arbitration before the Judicial Arbitration and Mediation Services.  The arbitration shall take place in Los Angeles, California.  The decision of the arbitrator shall be final and conclusive, and the parties waive the right to trial *de novo* or appeal, excepting only for the purpose of confirming the arbitrator's decision, for which purpose the Parties agree the California Superior Court shall have jurisdiction.  The party asserting any breach will have the burden of proof with respect thereto.

**16.    Agreement is Voluntary.**  The Parties understand and agree that Plaintiffs:

(a)    Have had a sufficient and reasonable amount of time within which to consider the settlement terms memorialized in this Agreement before agreeing to them.

(b)    Have carefully read and fully understand all of the provisions of this Agreement.

(c)    Are, through this Agreement, releasing any and all claims they may have against Defendants and/or any Releasee.

(d)    Knowingly and voluntarily agree to all of the terms set forth in this Agreement.

(e)    Knowingly and voluntarily intend to be legally bound by the same.

(f)    Consulted with and were represented by an attorney prior to agreeing to the terms of this Agreement.

**17.    Interpretation and Governing Law.**  This Agreement shall be governed by and interpreted under the laws of the State of California applicable to contracts made and to be performed entirely within such State.

**18.    Entire Agreement.**  This Agreement sets forth the entire agreement between the Parties and fully supersedes any and all prior agreements and understandings between the Parties pertaining to the subject matter of this Agreement.  The Parties agree that no change to

ACTIVE 32571678v1 02/02/2016 2:09 PM

or modification of this Settlement Agreement shall be valid or binding unless it is in writing and signed by Plaintiffs and a duly authorized officer of Defendants.

**19.    Construing Provisions.**  The language of all parts in this Agreement shall be construed as a whole, according to its fair meaning, and not strictly for or against either Party. Should any provision in this Agreement be declared or determined to be illegal or invalid, the validity of the remaining parts, terms, or provisions shall not be affected and the illegal or invalid part, term, or provision shall be deemed not to be part of this Agreement, and all remaining provisions shall remain valid and enforceable. Plaintiffs further agree that in the event any provision of this Agreement is held to be illegal or unenforceable, Plaintiffs will fully cooperate with Defendants to effectuate its purpose to conform the provision(s) to law.

**20.    Jointly Drafted.**  This Agreement is deemed to have been drafted jointly by the Parties.  Any uncertainty or ambiguity shall not be construed for or against any Party, since all Parties have participated in the negotiations and drafting of this Agreement.

**21.    Counterparts.**  This Agreement may be executed in one or more counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument.  Furthermore, signatures delivered via facsimile transmission shall have the same force, validity and effect as the originals thereof.

Plaintiffs

Date:  __2/3/2016__    _____
                                        Jorge Alvarez

Date:  __2/3/2016__    _____
                                        Javier Clara

Defendants 9021PHO Fashion Square LLC, 9021PHO Restaurants LLC, 9021PHO Beverly Hills LLC, 9021PHO Glendale Galleria LLC, 9021PHO Ktown LLC, 9021PHO Sunset LLC, 9021PHO Thousand Oaks LLC, and 9021PHO Westwood LLC

Date:  _____    By:_____

                                        Title:_____

ACTIVE 32571678v1 02/02/2016 2:09 PM

or modification of this Settlement Agreement shall be valid or binding unless it is in writing and signed by Plaintiffs and a duly authorized officer of Defendants.

**19.     Construing Provisions.**  The language of all parts in this Agreement shall be construed as a whole, according to its fair meaning, and not strictly for or against either Party. Should any provision in this Agreement be declared or determined to be illegal or invalid, the validity of the remaining parts, terms, or provisions shall not be affected and the illegal or invalid part, term, or provision shall be deemed not to be part of this Agreement, and all remaining provisions shall remain valid and enforceable. Plaintiffs further agree that in the event any provision of this Agreement is held to be illegal or unenforceable, Plaintiffs will fully cooperate with Defendants to effectuate its purpose to conform the provision(s) to law.

**20.     Jointly Drafted.**  This Agreement is deemed to have been drafted jointly by the Parties.  Any uncertainty or ambiguity shall not be construed for or against any Party, since all Parties have participated in the negotiations and drafting of this Agreement.

**21.     Counterparts.**  This Agreement may be executed in one or more counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument.  Furthermore, signatures delivered via facsimile transmission shall have the same force, validity and effect as the originals thereof.

Plaintiffs

Date: _____          _____
                                                        Jorge Alvarez

Date: _____          _____
                                                        Javier Clara

Defendants 9021PHO Fashion Square LLC, 9021PHO Restaurants LLC, 9021PHO Beverly Hills LLC, 9021PHO Glendale Galleria LLC, 9021PHO Ktown LLC, 9021PHO Sunset LLC, 9021PHO Thousand Oaks LLC, and 9021PHO Westwood LLC

Date: *Feb. 8, 2016*          By: _____

                                        Title: _____

6 of 7

APPROVED AS TO FORM AND CONTENT:

FOX ROTHSCHILD LLP

Dated: ___2/8/16___ 2015

By: _Nancy Yaffe_
Nancy Yaffe,
Attorneys for Defendants


BOREN, OSHER & LUFTMAN LLP

Dated: _____, 2015

By: _____
Paul K. Haines,
Attorneys for Plaintiffs Jorge Alvarez and
Javier Clara

ACTIVE 32571678v1 02/02/2016 2:09 PM

APPROVED AS TO FORM AND CONTENT:

FOX ROTHSCHILD LLP

Dated: _____, 2015

By: _____
Nancy Yaffe,
Attorneys for Defendants


BOREN, OSHER & LUFTMAN LLP

Dated: *2-9-2016*, ~~2015~~

By: _____
Paul K. Haines,
Attorneys for Plaintiffs Jorge Alvarez and
Javier Clara

ACTIVE 32571678v1 02/02/2016 2:09 PM

**Exhibit B**

## DISPUTE RESOLUTION PROCEDURE
## AND MUTUAL BINDING ARBITRATION AGREEMENT

**Agreement to use Dispute Resolution Procedure**

I hereby agree that any claims, disputes or controversies arising between me and 9021Pho Restaurants LLC, doing business as 9021Pho ["Company"], which could give rise to a legal claim relating to my employment with Company or the termination thereof, including the interpretation or application of this Dispute Resolution Procedure and Mutual Binding Arbitration Agreement ["Agreement"], shall be addressed in the following manner:

First, through good faith negotiation between me and Company.

Second, at the Company's option, through mediation administered by a mediator approved by me and Company and paid for by Company.

And third, if still not resolved, by binding arbitration under the Federal Arbitration Act administered by JAMS, The Resolution Experts ["JAMS"] pursuant to its Employment Arbitration Rules then in effect, and subject to JAMS Policy on Employment Arbitration Minimum Standards of Procedural Fairness. Both I and Company shall be entitled to adequate discovery prior to the arbitration as determined by the arbitrator, who shall be selected in accordance with JAMS' rules. Both I and Company shall have the right to be represented by counsel of their choice, and that I will be responsible for retaining my own attorney. I understand that copies of the JAMS rules and policy are available to me at http://www.jamsadr.com and that a hard copy is available to me upon request. If for any reason JAMS is not available, the arbitration shall be administered by ARC (Alternative Resolution Centers) pursuant to the rules of AAA (American Arbitration Association) then in effect for employment disputes.

**This Agreement Applies to Both Me and Company**

I understand and agree that the procedures outlined in this Agreement will be the exclusive means of redress for any disputes relating to or arising from my employment with Company, whether such disputes are initiated by me or Company, including disputes over rights provided by federal, state, or local statutes, regulations, ordinances, and common law. The types of disputes covered by this agreement that may apply to claims that I could bring include, but are not limited to, claims involving laws prohibiting discrimination and unlawful harassment based on any protected classification, such as Title VII, the Americans with Disabilities Act, the Age Discrimination in Employment Act, the California Fair Employment & Housing Act, and the California Labor Code. However, claims prohibited by law to be arbitrated shall not be subject to this Agreement, including but not limited to claims under California workers' compensation laws.

I understand and agree that the arbitration will take place in Los Angeles unless another location is mutually agreed upon by me and Company.

I acknowledge that an arbitration does not involve a jury, and that I will not be entitled to a trial in court with a jury. I agree that the arbitrator's award will be final and binding on both parties. I understand that any challenges to the enforceability of this Agreement must be resolved by the arbitrator in arbitration and not in court. I understand that each party must pay its own attorneys' fees in connection with the arbitration, and that the arbitrator may not award attorneys' fees unless the claims involve a contract or statute that allows for attorneys' fees to the prevailing party.

Each party will have the right to request that the arbitrator issue a written decision that memorializes the essential findings of fact and law and the conclusions upon which the arbitrator's decision and the award, if any, are based. Company will pay the fees for the arbitrator and the use

of the arbitration forum, except that I will contribute towards the fees in an amount consistent with the amount I would have spent to pursue the matter in court.

If any parts of this Agreement are found to be invalid, illegal or unenforceable, the validity, legality and/or enforceability of the remaining provisions will not be affected or impaired by that determination. If any terms or sections of this Agreement are determined to be unenforceable, they shall be modified so that the unenforceable term or section is enforceable to the greatest extent possible.

**Class Action Waiver**

Company and I expressly intend and agree as follows: (1) that class action and representative action procedures shall not be asserted, nor will they apply, in any arbitration pursuant to this Agreement; (2) that neither Company nor I will assert, participate in, or join class action or representative action claims against the other in arbitration or otherwise; and (3) that Company and I shall only submit our own, individual claims in arbitration and will not seek to represent the interests of any other person.

**Initiating the Dispute Resolution Process**

In accordance with this Agreement, and to facilitate good faith negotiations to resolve it promptly, I agree to give written notice to Michael Kaplan, stating the nature of my claim in sufficient detail to advise Company of the nature of the dispute, including the timeframe of the issues involved, the names of anyone at the Company with knowledge of the dispute, and my requested relief. The Company agrees to do the same if it initiates any claim against me. I understand that this information will be used to investigate the claim, so that Company and I can engage in good faith negotiations to resolve it promptly in accordance with the three steps outlined above.

**Opt Out of Binding Arbitration Agreement**

I acknowledge that I have the opportunity to opt-out of the arbitration portion of this Agreement. To do so, I must provide notice in writing to Michael Kaplan (either by email to Michael.Kaplan@9021Pho.com or otherwise delivered to Company at 1575 West Hollywood, California 90024) specifically indicating that I have concerns with the arbitration portion of this Agreement, and do not wish to be bound by it. I understand that such notice must be provided within thirty days (30 days) of my receipt of this Agreement in order to opt-out. I further understand that if such notice is not received then I will be bound by the terms of this Agreement whether I sign it or not. I understand that Michael Kaplan (or another designated representative) may contact me to discuss my concerns. And finally, I understand that I will not be penalized for opting out of this Agreement.

The signature of the parties below indicates their agreement to be bound by this Agreement.

_____          _____
Employee Name                                               Date

_____          _____
Signature
Signature of Company Representative                    Date

**COMPANY COPY**

# Exhibit C

| Run Date | 12/17/2012 | | **9021PHO FASHION SQUARE** | | | | Page # | 12 |
| Time | 11:28AM | | | | | | Version | 8.0 |
| Store # | 135 | | Date Range (2012,25): 12/3/2012 - 12/16/2012 | | | | | |

Trial BI-WEEKLY/26 Payroll

**Payroll Report**

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|--------|------|---|------|-----|------------|------|-------------|---|---------|-----|------|

# REDACTION

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|--------|------|---|------|-----|------------|------|-------------|---|---------|-----|------|
| 9089 | Alavarez | Jorge | 12/3/2012 | Line Cook | DINING | 10.00 | 11:00:00AM- 5:00:00PM | B | 6.00 | | 60.00 |
| 9089 | Alavarez | Jorge | 12/4/2012 | Line Cook | DINING | 10.00 | 11:00:00AM- 5:00:00PM | B | 6.00 | | 60.00 |
| 9089 | Alavarez | Jorge | 12/5/2012 | Line Cook | DINING | 10.00 | 11:00:00AM- 7:00:00PM | C | 8.00 | | 80.00 |
| 9089 | Alavarez | Jorge | 12/5/2012 | Line Cook | DINING | 10.00 | 7:00:00PM- 9:00:00PM | C | | 2.00 | 30.00 |
| 9089 | Alavarez | Jorge | 12/6/2012 | Line Cook | DINING | 10.00 | 10:30:00AM- 6:30:00PM | C | 8.00 | | 80.00 |
| 9089 | Alavarez | Jorge | 12/6/2012 | Line Cook | DINING | 10.00 | 6:30:00PM- 8:00:00PM | C | | 1.50 | 22.50 |
| 9089 | Alavarez | Jorge | 12/7/2012 | Line Cook | DINING | 10.00 | 10:08:00AM- 3:16:00PM | | 5.13 | | 51.30 |
| 9089 | Alavarez | Jorge | 12/8/2012 | Line Cook | DINING | 10.00 | 3:31:00PM- 9:21:00PM | | 5.83 | | 58.30 |
| 9089 | Alavarez | Jorge | 12/10/2012 | Line Cook | DINING | 10.00 | 10:30:00AM- 1:20:00PM | | 2.83 | | 28.30 |
| 9089 | Alavarez | Jorge | 12/10/2012 | Line Cook | DINING | 10.00 | 2:21:00PM- 7:31:00PM | C | 5.17 | | 51.70 |
| 9089 | Alavarez | Jorge | 12/10/2012 | Line Cook | DINING | 10.00 | 7:31:00PM-10:06:00PM | C | | 2.58 | 38.70 |
| 9089 | Alavarez | Jorge | 12/11/2012 | Line Cook | DINING | 10.00 | 10:27:00AM- 2:30:00PM | | 4.05 | | 40.50 |
| 9089 | Alavarez | Jorge | 12/11/2012 | Line Cook | DINING | 10.00 | 3:30:00PM- 7:27:00PM | C | 3.95 | | 39.50 |
| 9089 | Alavarez | Jorge | 12/11/2012 | Line Cook | DINING | 10.00 | 7:27:00PM-10:12:00PM | C | | 2.75 | 41.25 |
| 9089 | Alavarez | Jorge | 12/12/2012 | Line Cook | DINING | 10.00 | 10:28:00AM- 3:00:00PM | | 4.53 | | 45.30 |
| 9089 | Alavarez | Jorge | 12/12/2012 | Line Cook | DINING | 10.00 | 4:00:00PM- 7:28:00PM | C | 3.47 | | 34.70 |
| 9089 | Alavarez | Jorge | 12/12/2012 | Line Cook | DINING | 10.00 | 7:28:00PM- 8:35:00PM | C | | 1.12 | 16.80 |
| 9089 | Alavarez | Jorge | 12/13/2012 | Line Cook | DINING | 10.00 | 10:54:00AM- 3:57:00PM | | 5.05 | | 50.50 |

PHO 00104

| Run Date | 12/17/2012 | | | | | | | | | | Page # | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time | 11:28AM | | | | | | | | | | Version | 8.0 |
| Store # | 135 | | | | | | | | | | | |

**9021PHO FASHION SQUARE**

Date Range (2012,25): 12/3/2012 - 12/16/2012

Trial BI-WEEKLY/26 Payroll

**Payroll Report**

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | 12/14/2012 | Line Cook | DINING | 10.00 | 11:11:00AM- 4:04:00PM | | 4.88 | | 48.80 |
| • 9089 | Alavarez | Jorge | 12/14/2012 | Line Cook | DINING | 10.00 | 5:00:00PM- 8:07:00PM | C | 3.12 | | 31.20 |
| • 9089 | Alavarez | Jorge | 12/14/2012 | Line Cook | DINING | 10.00 | 8:07:00PM-10:27:00PM | C | | 2.33 | 34.95 |
| • 9089 | Alavarez | Jorge | 12/15/2012 | Line Cook | DINING | 10.00 | 3:55:00PM- 6:52:00PM | C | 2.95 | | 29.50 |
| • 9089 | Alavarez | Jorge | 12/15/2012 | Line Cook | DINING | 10.00 | 6:52:00PM-10:08:00PM | C | | 3.27 | 49.05 |
| • 9089 | Alavarez | Jorge | 12/16/2012 | Line Cook | DINING | 10.00 | 3:55:00PM-10:11:00PM | C | | 6.27 | 94.05 |
| | | | | | | | Line Cook Total | | 78.96 | 21.82 | 1,116.90 |
| | | | | | | | Jorge Total | | 78.96 | 21.82 | 1,116.90 |

# REDACTION

| Run Date | 12/31/2012 | **9021PHO FASHION SQUARE** | Page # | 10 |
| Time | 1:06PM | | Version | 8.0 |
| Store # | 135 | Date Range (2012,26): 12/17/2012 - 12/30/2012 | | |

Trial BI-WEEKLY/26 Payroll

**Payroll Report**

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|--------|------|--|------|-----|-----------|------|-------------|--|---------|-----|------|

# REDACTION

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|--------|------|--|------|-----|-----------|------|-------------|--|---------|-----|------|
| 9089 | Alavarez | Jorge | 12/17/2012 | Line Cook | DINING | 10.00 | 10:25:00AM-10:55:00AM | | 0.50 | | 5.00 |
| 9089 | Alavarez | Jorge | 12/18/2012 | Line Cook | DINING | 10.00 | 10:18:00AM- 3:13:00PM | | 4.92 | | 49.20 |
| • 9089 | Alavarez | Jorge | 12/18/2012 | Line Cook | DINING | 10.00 | 4:13:00PM- 7:18:00PM | C | 3.08 | | 30.80 |
| • 9089 | Alavarez | Jorge | 12/18/2012 | Line Cook | DINING | 10.00 | 7:18:00PM-10:05:00PM | C | | 2.78 | 41.70 |

PHO 00106

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Run Date | 12/31/2012 | | | **9021PHO FASHION SQUARE** | | | | | Page # | 11 | |
| Time | 1:06PM | | | | | | | | Version | 8.0 | |
| Store # | 135 | | | Date Range (2012,26): 12/17/2012 - 12/30/2012 | | | | | | | |
| | | | | Trial BI-WEEKLY/26 Payroll | | | | | | | |

**Payroll Report**

| | Number | Name | | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9089 | Alavarez | Jorge | 12/19/2012 | Line Cook | DINING | 10.00 | 9:56:00AM- 3:56:00PM | 6.00 | | 60.00 |
| * | 9089 | Alavarez | Jorge | 12/19/2012 | Line Cook | DINING | 10.00 | 4:32:00PM- 6:32:00PM  C | 2.00 | | 20.00 |
| * | 9089 | Alavarez | Jorge | 12/19/2012 | Line Cook | DINING | 10.00 | 6:32:00PM-10:47:00PM  C | | 4.25 | 63.75 |
| | 9089 | Alavarez | Jorge | 12/20/2012 | Line Cook | DINING | 10.00 | 9:59:00AM- 4:22:00PM | 6.38 | | 63.80 |
| * | 9089 | Alavarez | Jorge | 12/20/2012 | Line Cook | DINING | 10.00 | 5:13:00PM- 6:50:00PM  C | 1.62 | | 16.20 |
| * | 9089 | Alavarez | Jorge | 12/20/2012 | Line Cook | DINING | 10.00 | 6:50:00PM-11:15:00PM  C | | 4.42 | 66.30 |
| | 9089 | Alavarez | Jorge | 12/21/2012 | Line Cook | DINING | 10.00 | 10:01:00AM- 4:13:00PM | 6.20 | | 62.00 |
| * | 9089 | Alavarez | Jorge | 12/21/2012 | Line Cook | DINING | 10.00 | 5:12:00PM- 7:00:00PM  C | 1.80 | | 18.00 |
| * | 9089 | Alavarez | Jorge | 12/21/2012 | Line Cook | DINING | 10.00 | 7:00:00PM-11:26:00PM  C | | 4.43 | 66.45 |
| | 9089 | Alavarez | Jorge | 12/22/2012 | Line Cook | DINING | 10.00 | 4:34:00PM-11:14:00PM | 6.67 | | 66.70 |
| * | 9089 | Alavarez | Jorge | 12/23/2012 | Line Cook | DINING | 10.00 | 10:13:00AM-11:03:00AM  C | 0.83 | | 8.30 |
| * | 9089 | Alavarez | Jorge | 12/23/2012 | Line Cook | DINING | 10.00 | 11:03:00AM- 3:27:00PM  C | | 4.40 | 66.00 |
| * | 9089 | Alavarez | Jorge | 12/23/2012 | Line Cook | DINING | 10.00 | 4:02:00PM- 5:52:00PM  C | | 1.83 | 27.45 |
| | 9089 | Alavarez | Jorge | 12/24/2012 | Line Cook | DINING | 10.00 | 9:59:00AM- 2:56:00PM | 4.95 | | 49.50 |
| | 9089 | Alavarez | Jorge | 12/24/2012 | Line Cook | DINING | 10.00 | 3:26:00PM- 6:05:00PM | 2.65 | | 26.50 |
| | 9089 | Alavarez | Jorge | 12/26/2012 | Line Cook | DINING | 10.00 | 9:56:00AM- 3:28:00PM | 5.53 | | 55.30 |
| * | 9089 | Alavarez | Jorge | 12/26/2012 | Line Cook | DINING | 10.00 | 4:22:00PM- 6:50:00PM  C | 2.47 | | 24.70 |
| * | 9089 | Alavarez | Jorge | 12/26/2012 | Line Cook | DINING | 10.00 | 6:50:00PM- 9:30:00PM  C | | 2.67 | 40.05 |
| | 9089 | Alavarez | Jorge | 12/27/2012 | Line Cook | DINING | 10.00 | 11:57:00AM- 4:29:00PM | 4.53 | | 45.30 |
| * | 9089 | Alavarez | Jorge | 12/27/2012 | Line Cook | DINING | 10.00 | 5:00:00PM- 8:28:00PM  C | 3.47 | | 34.70 |
| * | 9089 | Alavarez | Jorge | 12/27/2012 | Line Cook | DINING | 10.00 | 8:28:00PM- 9:32:00PM  C | | 1.07 | 16.05 |
| | 9089 | Alavarez | Jorge | 12/28/2012 | Line Cook | DINING | 10.00 | 9:55:00AM- 2:34:00PM | 4.65 | | 46.50 |
| * | 9089 | Alavarez | Jorge | 12/28/2012 | Line Cook | DINING | 10.00 | 3:15:00PM- 6:36:00PM  C | 3.35 | | 33.50 |
| * | 9089 | Alavarez | Jorge | 12/28/2012 | Line Cook | DINING | 10.00 | 6:36:00PM- 9:41:00PM  C | | 3.08 | 46.20 |
| | 9089 | Alavarez | Jorge | 12/29/2012 | Line Cook | DINING | 10.00 | 9:59:00AM- 4:23:00PM | 6.40 | | 64.00 |
| * | 9089 | Alavarez | Jorge | 12/30/2012 | Line Cook | DINING | 10.00 | 11:57:00AM- 1:57:00PM  C | 2.00 | | 20.00 |
| * | 9089 | Alavarez | Jorge | 12/30/2012 | Line Cook | DINING | 10.00 | 1:57:00PM- 3:42:00PM  C | | 1.75 | 26.25 |
| * | 9089 | Alavarez | Jorge | 12/30/2012 | Line Cook | TO-GO | 10.00 | 4:15:00PM- 9:28:00PM  C | | 5.22 | 78.30 |

| | | |
|---|---|---|
| **Line Cook Total** | 80.00 | 35.90 | 1,338.50 |
| **Jorge Total** | 80.00 | 35.90 | 1,338.50 |

# REDACTION

| Run Date | 1/13/2013 | **9021PHO FASHION SQUARE** | | | | Page # | 9 |
|---|---|---|---|---|---|---|---|
| Time | 6:40PM | | | | | Version | 8.0 |
| Store # | 135 | Date Range (2012,1): 12/31/2012 - 1/13/2013 | | | | | |
| | | Trial BI-WEEKLY/26 Payroll | | | | | |
| | | **Payroll Report** | | | | | |

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|

# REDACTION

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | 12/31/2012 | Line Cook | TO-GO | 10.00 | 9:58:00AM- 2:41:00PM | | 4.72 | | 47.20 |
| 9089 | Alavarez | Jorge | 12/31/2012 | Line Cook | TO-GO | 10.00 | 3:35:00PM- 6:49:00PM | | 3.23 | | 32.30 |
| 9089 | Alavarez | Jorge | 1/1/2013 | Line Cook | DINING | 10.00 | 11:57:00AM- 1:26:00PM | | 1.48 | | 14.80 |
| 9089 | Alavarez | Jorge | 1/1/2013 | Line Cook | DINING | 10.00 | 2:26:00PM- 7:20:00PM | | 4.90 | | 49.00 |
| 9089 | Alavarez | Jorge | 1/3/2013 | Line Cook | DINING | 10.00 | 9:58:00AM- 4:05:00PM | | 6.12 | | 61.20 |
| 9089 | Alavarez | Jorge | 1/3/2013 | Line Cook | DINING | 10.00 | 5:00:00PM- 6:53:00PM  C | | 1.88 | | 18.80 |
| 9089 | Alavarez | Jorge | 1/3/2013 | Line Cook | DINING | 10.00 | 6:53:00PM- 9:26:00PM  C | | | 2.55 | 38.25 |
| 9089 | Alavarez | Jorge | 1/4/2013 | Line Cook | DINING | 10.00 | 12:55:00PM- 3:21:00PM | | 2.43 | | 24.30 |
| 9089 | Alavarez | Jorge | 1/4/2013 | Line Cook | DINING | 10.00 | 3:57:00PM- 9:31:00PM | | 5.57 | | 55.70 |
| 9089 | Alavarez | Jorge | 1/5/2013 | Line Cook | DINING | 10.00 | 12:01:00PM- 4:06:00PM | | 4.08 | | 40.80 |
| 9089 | Alavarez | Jorge | 1/6/2013 | Line Cook | DINING | 10.00 | 10:00:00AM- 3:14:00PM | | 5.23 | | 52.30 |
| 9089 | Alavarez | Jorge | 1/6/2013 | Line Cook | DINING | 10.00 | 4:13:00PM- 4:34:00PM  C | | 0.35 | | 3.50 |

| Run Date | 1/13/2013 | **9021PHO FASHION SQUARE** | Page # | 10 |
|---|---|---|---|---|
| Time | 6:40PM | | Version | 8.0 |
| Store # | 135 | Date Range (2012,1): 12/31/2012 - 1/13/2013 | | |
| | | Trial BI-WEEKLY/26 Payroll | | |

**Payroll Report**

| Number | Name | | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | 1/6/2013 | Line Cook | DINING | 10.00 | 4:34:00PM- 9:11:00PM  C | | 4.62 | 69.30 |
| 9089 | Alavarez | Jorge | 1/7/2013 | Line Cook | DINING | 10.00 | 11:55:00AM- 3:05:00PM | 3.17 | | 31.70 |
| 9089 | Alavarez | Jorge | 1/7/2013 | Line Cook | DINING | 10.00 | 3:57:00PM- 8:47:00PM  C | 4.83 | | 48.30 |
| 9089 | Alavarez | Jorge | 1/7/2013 | Line Cook | DINING | 10.00 | 8:47:00PM- 9:22:00PM  C | | 0.58 | 8.70 |
| 9089 | Alavarez | Jorge | 1/8/2013 | Line Cook | DINING | 10.00 | 9:57:00AM- 2:14:00PM | 4.28 | | 42.80 |
| 9089 | Alavarez | Jorge | 1/8/2013 | Line Cook | DINING | 10.00 | 3:08:00PM- 6:51:00PM  C | 3.72 | | 37.20 |
| 9089 | Alavarez | Jorge | 1/8/2013 | Line Cook | DINING | 10.00 | 6:51:00PM- 8:50:00PM  C | | 1.98 | 29.70 |
| 9089 | Alavarez | Jorge | 1/9/2013 | Line Cook | DELIVERY | 10.00 | 12:49:00PM- 3:59:00PM | 3.17 | | 31.70 |
| 9089 | Alavarez | Jorge | 1/9/2013 | Line Cook | DELIVERY | 10.00 | 4:30:00PM- 9:12:00PM | 4.70 | | 47.00 |
| 9089 | Alavarez | Jorge | 1/11/2013 | Line Cook | DELIVERY | 10.00 | 11:48:00AM- 3:03:00PM | 3.25 | | 32.50 |
| 9089 | Alavarez | Jorge | 1/11/2013 | Line Cook | DELIVERY | 10.00 | 3:40:00PM- 8:25:00PM  C | 4.75 | | 47.50 |
| 9089 | Alavarez | Jorge | 1/11/2013 | Line Cook | DELIVERY | 10.00 | 8:25:00PM- 9:39:00PM  C | | 1.23 | 18.45 |
| 9089 | Alavarez | Jorge | 1/12/2013 | Line Cook | DELIVERY | 10.00 | 11:49:00AM- 3:49:00PM | 4.00 | | 40.00 |
| 9089 | Alavarez | Jorge | 1/12/2013 | Line Cook | DELIVERY | 10.00 | 4:25:00PM- 9:23:00PM | 4.97 | | 49.70 |
| 9089 | Alavarez | Jorge | 1/13/2013 | Line Cook | DELIVERY | 10.00 | 11:55:00AM- 2:49:00PM | 2.90 | | 29.00 |
| 9089 | Alavarez | Jorge | 1/13/2013 | Line Cook | DELIVERY | 10.00 | 3:18:00PM- 6:20:00PM | 3.03 | | 30.30 |
| | | | | | | | **Line Cook Total** | 86.76 | 10.96 | 1,032.00 |
| | | | | | | | **Jorge Total** | 86.76 | 10.96 | 1,032.00 |

# REDACTION

| Run Date | 1/28/2013 | **9021PHO FASHION SQUARE** | Page # | 10 |
| Time | 9:38AM | | Version | 8.0 |
| Store # | 135 | | | |

Date Range (2012,2): 1/14/2013 - 1/27/2013
Trial BI-WEEKLY/26 Payroll
**Payroll Report**

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|--------|------|------|------|-----|------------|------|-------------|---|---------|-----|------|

# REDACTION

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|--------|------|------|------|-----|------------|------|-------------|---|---------|-----|------|
| 9089 | Alavarez | Jorge | 1/14/2013 | Line Cook | DINING | 10.00 | 11:55:00AM- 3:53:00PM | B | 3.97 | | 39.70 |
| 9089 | Alavarez | Jorge | 1/14/2013 | Line Cook | DINING | 10.00 | 4:37:00PM- 8:39:00PM | C | 4.03 | | 40.30 |
| 9089 | Alavarez | Jorge | 1/14/2013 | Line Cook | DINING | 10.00 | 8:39:00PM- 9:41:00PM | C | | 1.03 | 15.45 |
| 9089 | Alavarez | Jorge | 1/15/2013 | Line Cook | DELIVERY | 10.00 | 12:55:00PM- 3:36:00PM | | 2.68 | | 26.80 |
| 9089 | Alavarez | Jorge | 1/15/2013 | Line Cook | DELIVERY | 10.00 | 4:12:00PM- 6:47:00PM | | 2.58 | | 25.80 |
| 9089 | Alavarez | Jorge | 1/17/2013 | Line Cook | DELIVERY | 10.00 | 10:09:00AM- 2:19:00PM | | 4.17 | | 41.70 |
| 9089 | Alavarez | Jorge | 1/17/2013 | Line Cook | DELIVERY | 10.00 | 3:19:00PM- 7:09:00PM | C | 3.83 | | 38.30 |
| 9089 | Alavarez | Jorge | 1/17/2013 | Line Cook | DELIVERY | 10.00 | 7:09:00PM- 7:52:00PM | C | | 0.72 | 10.80 |
| 9089 | Alavarez | Jorge | 1/18/2013 | Line Cook | DELIVERY | 10.00 | 9:55:00AM- 1:47:00PM | | 3.87 | | 58.70 |

PHO 00110

| Run Date | 1/28/2013 | **9021PHO FASHION SQUARE** | Page # | 11 |
| Time | 9:38AM | | Version | 8.0 |
| Store # | 135 | Date Range (2012,2): 1/14/2013 - 1/27/2013 | | |

Trial BI-WEEKLY/26 Payroll
**Payroll Report**

| Number | Name | | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | 1/18/2013 | Line Cook | DELIVERY | 10.00 | 2:49:00PM- 6:57:00PM  C | 4.13 | | 41.30 |
| 9089 | Alavarez | Jorge | 1/18/2013 | Line Cook | DELIVERY | 10.00 | 6:57:00PM- 8:33:00PM  C | | 1.60 | 24.00 |
| 9089 | Alavarez | Jorge | 1/19/2013 | Line Cook | DELIVERY | 10.00 | 9:57:00AM- 3:54:00PM | 5.95 | | 59.50 |
| 9089 | Alavarez | Jorge | 1/20/2013 | Line Cook | DELIVERY | 10.00 | 9:55:00AM- 2:42:00PM  C | 4.78 | | 47.80 |
| 9089 | Alavarez | Jorge | 1/20/2013 | Line Cook | DELIVERY | 10.00 | 2:42:00PM- 2:59:00PM  C | | 0.28 | 4.20 |
| 9089 | Alavarez | Jorge | 1/20/2013 | Line Cook | DELIVERY | 10.00 | 3:59:00PM- 9:34:00PM  C | | 5.58 | 83.70 |
| 9089 | Alavarez | Jorge | 1/21/2013 | Line Cook | DELIVERY | 10.00 | 9:57:00AM- 2:40:00PM | 4.72 | | 47.20 |
| 9089 | Alavarez | Jorge | 1/21/2013 | Line Cook | DELIVERY | 10.00 | 3:40:00PM- 6:57:00PM  C | 3.28 | | 32.80 |
| 9089 | Alavarez | Jorge | 1/21/2013 | Line Cook | DELIVERY | 10.00 | 6:57:00PM- 7:07:00PM  C | | 0.17 | 2.55 |
| 9089 | Alavarez | Jorge | 1/22/2013 | Line Cook | DELIVERY | 10.00 | 9:56:00AM- 1:48:00PM | 3.87 | | 38.70 |
| 9089 | Alavarez | Jorge | 1/22/2013 | Line Cook | DELIVERY | 10.00 | 2:50:00PM- 5:12:00PM | 2.37 | | 23.70 |
| 9089 | Alavarez | Jorge | 1/23/2013 | Line Cook | DELIVERY | 10.00 | 9:57:00AM- 2:13:00PM | 4.27 | | 42.70 |
| 9089 | Alavarez | Jorge | 1/23/2013 | Line Cook | DELIVERY | 10.00 | 2:44:00PM- 4:32:00PM | 1.80 | | 18.00 |
| 9089 | Alavarez | Jorge | 1/24/2013 | Line Cook | DELIVERY | 10.00 | 12:25:00PM- 3:48:00PM | 3.38 | | 33.80 |
| 9089 | Alavarez | Jorge | 1/24/2013 | Line Cook | DELIVERY | 10.00 | 4:48:00PM- 9:11:00PM | 4.38 | | 43.80 |
| 9089 | Alavarez | Jorge | 1/26/2013 | Line Cook | DELIVERY | 10.00 | 10:01:00AM- 6:18:00PM | 8.28 | | 82.80 |
| 9089 | Alavarez | Jorge | 1/27/2013 | Line Cook | DELIVERY | 10.00 | 12:26:00PM- 4:10:00PM | 3.73 | | 37.30 |
| 9089 | Alavarez | Jorge | 1/27/2013 | Line Cook | DELIVERY | 10.00 | 4:41:00PM- 9:25:00PM | 4.73 | | 47.30 |
| | | | | | | | **Line Cook Total** | **84.80** | **9.38** | **988.70** |
| | | | | | | | **Jorge Total** | **84.80** | **9.38** | **988.70** |

# REDACTION

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
Run Date 2/11/2013
Time 1:53PM
Store # 135

**9021PHO FASHION SQUARE**

Date Range (2012,3): 1/28/2013 - 2/10/2013
Trial BI-WEEKLY/26 Payroll
**Payroll Report**

Page # 10
Version 8.0

| Number | Name | | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|

# REDACTION

| Number | Name | | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | 1/28/2013 | Line Cook | DELIVERY | 10.00 | 4:31:00PM-10:17:00PM | 5.77 | | 57.70 |
| 9089 | Alavarez | Jorge | 1/29/2013 | Line Cook | DELIVERY | 10.00 | 4:33:00PM-10:06:00PM | 5.55 | | 55.50 |
| 9089 | Alavarez | Jorge | 1/30/2013 | Line Cook | DELIVERY | 10.00 | 4:27:00PM-10:00:00PM | 5.55 | | 55.50 |
| 9089 | Alavarez | Jorge | 1/31/2013 | Line Cook | DELIVERY | 10.00 | 12:55:00PM- 3:38:00PM | 2.72 | | 27.20 |
| 9089 | Alavarez | Jorge | 1/31/2013 | Line Cook | DELIVERY | 10.00 | 4:37:00PM- 9:54:00PM C | 5.28 | | 52.80 |
| 9089 | Alavarez | Jorge | 1/31/2013 | Line Cook | DELIVERY | 10.00 | 9:54:00PM-10:00:00PM C | | 0.10 | 1.50 |
| 9089 | Alavarez | Jorge | 2/1/2013 | Line Cook | DELIVERY | 10.00 | 11:55:00AM- 3:12:00PM | 3.28 | | 32.80 |
| 9089 | Alavarez | Jorge | 2/1/2013 | Line Cook | DELIVERY | 10.00 | 4:11:00PM- 7:11:00PM | 3.00 | | 30.00 |
| 9089 | Alavarez | Jorge | 2/2/2013 | Line Cook | DELIVERY | 10.00 | 10:05:00AM- 4:26:00PM | 6.35 | | 63.50 |
| 9089 | Alavarez | Jorge | 2/3/2013 | Line Cook | DELIVERY | 10.00 | 1:00:00PM- 3:16:00PM | 2.27 | | 22.70 |
| 9089 | Alavarez | Jorge | 2/3/2013 | Line Cook | DELIVERY | 10.00 | 4:13:00PM- 4:27:00PM C | 0.23 | | 2.30 |
| 9089 | Alavarez | Jorge | 2/3/2013 | Line Cook | DELIVERY | 10.00 | 4:27:00PM-10:08:00PM C | | 5.68 | 85.20 |
| 9089 | Alavarez | Jorge | 2/4/2013 | Line Cook | DELIVERY | 10.00 | 12:58:00PM- 3:48:00PM | 2.83 | | 28.30 |
| 9089 | Alavarez | Jorge | 2/4/2013 | Line Cook | DELIVERY | 10.00 | 4:47:00PM- 9:48:00PM | 5.02 | | 50.20 |
| 9089 | Alavarez | Jorge | 2/5/2013 | Line Cook | DELIVERY | 10.00 | 10:07:00AM- 2:24:00PM | 4.28 | | 42.80 |
| 9089 | Alavarez | Jorge | 2/5/2013 | Line Cook | DELIVERY | 10.00 | 3:23:00PM- 7:02:00PM | 3.65 | | 36.50 |
| 9089 | Alavarez | Jorge | 2/6/2013 | Line Cook | DELIVERY | 10.00 | 12:55:00PM- 3:31:00PM | 2.60 | | 26.00 |
| 9089 | Alavarez | Jorge | 2/6/2013 | Line Cook | DELIVERY | 10.00 | 4:30:00PM- 9:54:00PM C | 5.40 | | 54.00 |
| 9089 | Alavarez | Jorge | 2/6/2013 | Line Cook | DELIVERY | 10.00 | 9:54:00PM- 9:59:00PM C | | 0.08 | 1.20 |
| 9089 | Alavarez | Jorge | 2/8/2013 | Line Cook | DELIVERY | 10.00 | 10:02:00AM- 2:28:00PM | 4.43 | | 44.30 |
| 9089 | Alavarez | Jorge | 2/9/2013 | Line Cook | DELIVERY | 10.00 | 9:59:00AM- 3:38:00PM | 5.65 | | 56.50 |
| 9089 | Alavarez | Jorge | 2/9/2013 | Line Cook | DELIVERY | 10.00 | 4:08:00PM- 6:29:00PM C | 2.35 | | 23.50 |
| 9089 | Alavarez | Jorge | 2/9/2013 | Line Cook | DELIVERY | 10.00 | 6:29:00PM- 6:46:00PM C | | 0.28 | 4.20 |
| 9089 | Alavarez | Jorge | 2/10/2013 | Line Cook | DELIVERY | 10.00 | 9:43:00AM- 1:30:00PM C | 3.78 | | 37.80 |
| 9089 | Alavarez | Jorge | 2/10/2013 | Line Cook | DELIVERY | 10.00 | 1:30:00PM- 3:26:00PM C | | 1.93 | 28.95 |
| 9089 | Alavarez | Jorge | 2/10/2013 | Line Cook | DELIVERY | 10.00 | 4:23:00PM- 6:20:00PM C | | 1.95 | 29.25 |

| | | | |
|---|---|---|---|
| **Line Cook Total** | 79.99 | 10.02 | 950.20 |
| **Jorge Total** | 79.99 | 10.02 | 950.20 |

# REDACTION

| Run Date | 2/25/2013 | **9021PHO FASHION SQUARE** | | Page # | 9 |
| Time | 4:28PM | | | Version | 8.0 |
| Store # | 135 | Date Range (2012,4): 2/11/2013 - 2/24/2013 | | | |

Trial BI-WEEKLY/26 Payroll

**Payroll Report**

| Number | Name | | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|

# REDACTION

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | 2/11/2013 | Line Cook | DELIVERY | 10.00 | 1:00:00PM- 4:00:00PM | A | 3.00 | | 30.00 |
| 9089 | Alavarez | Jorge | 2/11/2013 | Line Cook | DELIVERY | 10.00 | 5:00:00PM-10:00:00PM | A | 5.00 | | 50.00 |
| 9089 | Alavarez | Jorge | 2/12/2013 | Line Cook | DELIVERY | 10.00 | 11:55:00AM- 2:51:00PM | | 2.93 | | 29.30 |
| 9089 | Alavarez | Jorge | 2/12/2013 | Line Cook | DELIVERY | 10.00 | 3:53:00PM- 8:57:00PM | C | 5.07 | | 50.70 |
| 9089 | Alavarez | Jorge | 2/12/2013 | Line Cook | DELIVERY | 10.00 | 8:57:00PM-10:28:00PM | C | | 1.52 | 22.80 |
| 9089 | Alavarez | Jorge | 2/13/2013 | Line Cook | DELIVERY | 10.00 | 11:25:00AM- 2:42:00PM | | 3.28 | | 32.80 |
| 9089 | Alavarez | Jorge | 2/13/2013 | Line Cook | DELIVERY | 10.00 | 3:42:00PM- 8:25:00PM | C | 4.72 | | 47.20 |
| 9089 | Alavarez | Jorge | 2/13/2013 | Line Cook | DELIVERY | 10.00 | 8:25:00PM- 8:44:00PM | C | | 0.32 | 4.80 |
| 9089 | Alavarez | Jorge | 2/16/2013 | Line Cook | DELIVERY | 10.00 | 10:00:00AM- 2:50:00PM | A | 4.83 | | 48.30 |
| 9089 | Alavarez | Jorge | 2/16/2013 | Line Cook | DELIVERY | 10.00 | 4:25:00PM- 7:35:00PM | C | 3.17 | | 31.70 |
| 9089 | Alavarez | Jorge | 2/16/2013 | Line Cook | DELIVERY | 10.00 | 7:35:00PM-10:07:00PM | C | | 2.53 | 37.95 |
| 9089 | Alavarez | Jorge | 2/17/2013 | Line Cook | DELIVERY | 10.00 | 11:26:00AM- 2:52:00PM | | 3.43 | | 34.30 |
| 9089 | Alavarez | Jorge | 2/17/2013 | Line Cook | DELIVERY | 10.00 | 3:23:00PM- 7:54:00PM | | 4.52 | | 45.20 |
| 9089 | Alavarez | Jorge | 2/18/2013 | Line Cook | DELIVERY | 10.00 | 11:26:00AM- 3:33:00PM | | 4.12 | | 41.20 |
| 9089 | Alavarez | Jorge | 2/18/2013 | Line Cook | DINING | 10.00 | 4:30:00PM- 8:23:00PM | C | 3.88 | | 38.80 |
| 9089 | Alavarez | Jorge | 2/18/2013 | Line Cook | DINING | 10.00 | 8:23:00PM- 9:07:00PM | C | | 0.73 | 10.95 |
| 9089 | Alavarez | Jorge | 2/19/2013 | Line Cook | DINING | 10.00 | 11:55:00AM- 2:28:00PM | | 2.55 | | 25.50 |
| 9089 | Alavarez | Jorge | 2/19/2013 | Line Cook | DINING | 10.00 | 3:25:00PM- 8:52:00PM | C | 5.45 | | 54.50 |
| 9089 | Alavarez | Jorge | 2/19/2013 | Line Cook | DINING | 10.00 | 8:52:00PM-10:02:00PM | C | | 1.17 | 17.55 |

| Run Date | 2/25/2013 | **9021PHO FASHION SQUARE** | Page # | 10 |
|---|---|---|---|---|
| Time | 4:28PM | | Version | 8.0 |
| Store # | 135 | Date Range (2012,4): 2/11/2013 - 2/24/2013 | | |

Trial BI-WEEKLY/26 Payroll

**Payroll Report**

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | 2/20/2013 | Line Cook | DINING | 10.00 | 11:24:00AM- 2:07:00PM | | 2.72 | | 27.20 |
| 9089 | Alavarez | Jorge | 2/20/2013 | Line Cook | DINING | 10.00 | 3:06:00PM- 8:23:00PM | C | 5.28 | | 52.80 |
| 9089 | Alavarez | Jorge | 2/20/2013 | Line Cook | DINING | 10.00 | 8:23:00PM- 8:32:00PM | C | | 0.15 | 2.25 |
| 9089 | Alavarez | Jorge | 2/23/2013 | Line Cook | DINING | 10.00 | 11:57:00AM- 3:57:00PM | A | 4.00 | | 40.00 |
| 9089 | Alavarez | Jorge | 2/23/2013 | Line Cook | DINING | 10.00 | 4:57:00PM- 8:57:00PM | C | 4.00 | | 40.00 |
| 9089 | Alavarez | Jorge | 2/23/2013 | Line Cook | DINING | 10.00 | 8:57:00PM-10:56:00PM | C | | 1.98 | 29.70 |
| 9089 | Alavarez | Jorge | 2/24/2013 | Line Cook | DINING | 10.00 | 11:29:00AM- 3:23:00PM | | 3.90 | | 39.00 |
| 9089 | Alavarez | Jorge | 2/24/2013 | Line Cook | DINING | 10.00 | 4:13:00PM- 8:01:00PM | | 3.80 | | 38.00 |
| | | | | | | | **Line Cook Total** | | 79.65 | 8.40 | 922.50 |
| | | | | | | | **Jorge Total** | | 79.65 | 8.40 | 922.50 |

# REDACTION

PHO 00114

| Run Date | 3/11/2013 | **9021PHO FASHION SQUARE** | Page # | 9 |
| Time | 8:19AM | | Version | 8.0 |
| Store # | 135 | Date Range (2012,5): 2/25/2013 - 3/10/2013 | | |

Trial BI-WEEKLY/26 Payroll

**Payroll Report**

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|

# REDACTION

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | 2/25/2013 | Line Cook | DINING | 10.00 | 10:26:00AM- 2:41:00PM | | 4.25 | | 42.50 |
| 9089 | Alavarez | Jorge | 2/25/2013 | Line Cook | DINING | 10.00 | 3:35:00PM- 7:20:00PM | C | 3.75 | | 37.50 |
| 9089 | Alavarez | Jorge | 2/25/2013 | Line Cook | DINING | 10.00 | 7:20:00PM- 9:53:00PM | C | | 2.55 | 38.25 |
| 9089 | Alavarez | Jorge | 2/27/2013 | Line Cook | DINING | 10.00 | 10:25:00AM- 3:04:00PM | | 4.65 | | 46.50 |
| 9089 | Alavarez | Jorge | 2/27/2013 | Line Cook | DINING | 10.00 | 4:04:00PM- 7:25:00PM | C | 3.35 | | 33.50 |
| 9089 | Alavarez | Jorge | 2/27/2013 | Line Cook | DINING | 10.00 | 7:25:00PM-10:13:00PM | C | | 2.80 | 42.00 |
| 9089 | Alavarez | Jorge | 2/28/2013 | Line Cook | DINING | 10.00 | 11:23:00AM- 3:18:00PM | | 3.92 | | 39.20 |
| 9089 | Alavarez | Jorge | 2/28/2013 | Line Cook | DINING | 10.00 | 4:15:00PM- 8:20:00PM | C | 4.08 | | 40.80 |
| 9089 | Alavarez | Jorge | 2/28/2013 | Line Cook | DINING | 10.00 | 8:20:00PM-10:26:00PM | C | | 2.10 | 31.50 |
| 9089 | Alavarez | Jorge | 3/1/2013 | Line Cook | DINING | 10.00 | 10:00:00AM- 3:39:00PM | A | 5.65 | | 56.50 |
| 9089 | Alavarez | Jorge | 3/1/2013 | Line Cook | DINING | 10.00 | 4:11:00PM- 6:31:00PM | | 2.33 | | 23.30 |
| 9089 | Alavarez | Jorge | 3/2/2013 | Line Cook | DINING | 10.00 | 9:59:00AM- 3:58:00PM | | 5.98 | | 59.80 |
| 9089 | Alavarez | Jorge | 3/3/2013 | Line Cook | DINING | 10.00 | 11:30:00AM- 1:32:00PM | | 2.03 | | 20.30 |
| 9089 | Alavarez | Jorge | 3/3/2013 | Line Cook | DINING | 10.00 | 1:32:00PM- 3:33:00PM | C | | 2.02 | 30.30 |
| 9089 | Alavarez | Jorge | 3/3/2013 | Line Cook | DINING | 10.00 | 4:32:00PM- 8:28:00PM | C | | 3.93 | 58.95 |
| 9089 | Alavarez | Jorge | 3/4/2013 | Line Cook | DINING | 10.00 | 10:03:00AM- 3:09:00PM | | 5.10 | | 51.00 |
| 9089 | Alavarez | Jorge | 3/4/2013 | Line Cook | DINING | 10.00 | 4:09:00PM- 7:03:00PM | C | 2.90 | | 29.00 |
| 9089 | Alavarez | Jorge | 3/4/2013 | Line Cook | DINING | 10.00 | 7:03:00PM- 9:02:00PM | C | | 1.98 | 29.70 |
| 9089 | Alavarez | Jorge | 3/5/2013 | Line Cook | DINING | 10.00 | 10:27:00AM- 3:13:00PM | | 4.77 | | 47.70 |
| 9089 | Alavarez | Jorge | 3/5/2013 | Line Cook | DINING | 10.00 | 4:11:00PM- 7:25:00PM | C | 3.23 | | 32.30 |
| 9089 | Alavarez | Jorge | 3/5/2013 | Line Cook | DINING | 10.00 | 7:25:00PM-10:21:00PM | C | | 2.93 | 43.95 |
| 9089 | Alavarez | Jorge | 3/6/2013 | Line Cook | DINING | 10.00 | 10:23:00AM- 2:38:00PM | | 4.25 | | 42.50 |
| 9089 | Alavarez | Jorge | 3/6/2013 | Line Cook | DINING | 10.00 | 3:38:00PM- 7:23:00PM | C | 3.75 | | 37.50 |
| 9089 | Alavarez | Jorge | 3/6/2013 | Line Cook | DINING | 10.00 | 7:23:00PM- 9:56:00PM | C | | 2.55 | 38.25 |
| 9089 | Alavarez | Jorge | 3/8/2013 | Line Cook | DINING | 10.00 | 10:55:00AM- 2:07:00PM | | 3.20 | | 32.00 |
| 9089 | Alavarez | Jorge | 3/8/2013 | Line Cook | DINING | 10.00 | 3:06:00PM- 7:54:00PM | C | 4.80 | | 48.00 |
| 9089 | Alavarez | Jorge | 3/8/2013 | Line Cook | DINING | 10.00 | 7:54:00PM- 8:39:00PM | C | | 0.75 | 11.25 |
| 9089 | Alavarez | Jorge | 3/8/2013 | Line Cook | DINING | 10.00 | 9:09:00PM-10:28:00PM | C | | 1.32 | 19.80 |
| 9089 | Alavarez | Jorge | 3/9/2013 | Line Cook | DINING | 10.00 | 10:54:00AM- 2:51:00PM | | 3.95 | | 39.50 |
| 9089 | Alavarez | Jorge | 3/9/2013 | Line Cook | DINING | 10.00 | 3:46:00PM-10:09:00PM | | 6.38 | | 63.80 |

| | | | | | | | **Line Cook Total** | 82.32 | 22.93 | 1,167.15 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Jorge Total** | 82.32 | 22.93 | 1,167.15 |

# REDACTION

| Run Date | 3/25/2013 | | **9021PHO FASHION SQUARE** | | | | Page # | 9 |
| Time | 1:04PM | | | | | | Version | 8.0 |
| Store # | 135 | | Date Range (2012,6): 3/11/2013 - 3/24/2013 | | | | | |

Trial BI-WEEKLY/26 Payroll

**Payroll Report**

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|--------|------|---|------|-----|-----------|------|-------------|---|---------|-----|------|

# REDACTION

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|--------|------|---|------|-----|-----------|------|-------------|---|---------|-----|------|
| 9089 | Alavarez | Jorge | 3/11/2013 | Line Cook | DINING | 10.00 | 10:35:00AM- 2:21:00PM | | 3.77 | | 37.70 |
| 9089 | Alavarez | Jorge | 3/11/2013 | Line Cook | DINING | 10.00 | 2:53:00PM- 7:07:00PM | C | 4.23 | | 42.30 |
| 9089 | Alavarez | Jorge | 3/11/2013 | Line Cook | DINING | 10.00 | 7:07:00PM- 7:22:00PM | C | | 0.25 | 3.75 |
| 9089 | Alavarez | Jorge | 3/12/2013 | Line Cook | DINING | 10.00 | 10:08:00AM- 1:48:00PM | | 3.67 | | 36.70 |
| 9089 | Alavarez | Jorge | 3/12/2013 | Line Cook | DINING | 10.00 | 2:49:00PM- 7:09:00PM | C | 4.33 | | 43.30 |
| 9089 | Alavarez | Jorge | 3/12/2013 | Line Cook | DINING | 10.00 | 7:09:00PM-10:50:00PM | C | | 3.68 | 55.20 |
| 9089 | Alavarez | Jorge | 3/13/2013 | Line Cook | DINING | 10.00 | 10:30:00AM- 3:00:00PM | A | 4.50 | | 45.00 |
| 9089 | Alavarez | Jorge | 3/13/2013 | Line Cook | DINING | 10.00 | 5:00:00PM- 8:30:00PM | C | 3.50 | | 35.00 |
| 9089 | Alavarez | Jorge | 3/13/2013 | Line Cook | DINING | 10.00 | 8:30:00PM-10:00:00PM | C | | 1.50 | 22.50 |
| 9089 | Alavarez | Jorge | 3/15/2013 | Line Cook | DINING | 10.00 | 11:51:00AM- 3:00:00PM | | 3.15 | | 31.50 |
| 9089 | Alavarez | Jorge | 3/15/2013 | Line Cook | DINING | 10.00 | 4:01:00PM- 8:52:00PM | C | 4.85 | | 48.50 |
| 9089 | Alavarez | Jorge | 3/15/2013 | Line Cook | DINING | 10.00 | 8:52:00PM-10:13:00PM | C | | 1.35 | 20.25 |
| 9089 | Alavarez | Jorge | 3/16/2013 | Line Cook | DINING | 10.00 | 10:53:00AM- 3:19:00PM | | 4.43 | | 44.30 |
| 9089 | Alavarez | Jorge | 3/16/2013 | Line Cook | DINING | 10.00 | 4:20:00PM- 7:54:00PM | C | 3.57 | | 35.70 |
| 9089 | Alavarez | Jorge | 3/16/2013 | Line Cook | DINING | 10.00 | 7:54:00PM-10:13:00PM | C | | 2.32 | 34.80 |
| 9089 | Alavarez | Jorge | 3/18/2013 | Line Cook | DINING | 10.00 | 10:53:00AM- 3:05:00PM | | 4.20 | | 42.00 |
| 9089 | Alavarez | Jorge | 3/18/2013 | Line Cook | DINING | 10.00 | 3:35:00PM- 7:23:00PM | C | 3.80 | | 38.00 |
| 9089 | Alavarez | Jorge | 3/18/2013 | Line Cook | DINING | 10.00 | 7:23:00PM- 9:08:00PM | C | | 1.75 | 26.25 |
| 9089 | Alavarez | Jorge | 3/19/2013 | Line Cook | DINING | 10.00 | 10:20:00AM- 2:33:00PM | | 4.22 | | 42.20 |
| 9089 | Alavarez | Jorge | 3/19/2013 | Line Cook | DINING | 10.00 | 3:30:00PM- 7:17:00PM | C | 3.78 | | 37.80 |
| 9089 | Alavarez | Jorge | 3/19/2013 | Line Cook | DINING | 10.00 | 7:17:00PM-10:20:00PM | C | | 3.05 | 45.75 |
| 9089 | Alavarez | Jorge | 3/19/2013 | Line Cook | DINING | 10.00 | 10:25:00PM-10:25:00PM | | 0.00 | | 0.00 |
| 9089 | Alavarez | Jorge | 3/20/2013 | Line Cook | DINING | 10.00 | 10:25:00AM- 2:33:00PM | | 4.13 | | 41.30 |
| 9089 | Alavarez | Jorge | 3/20/2013 | Line Cook | DINING | 10.00 | 4:28:00PM- 8:20:00PM | C | 3.87 | | 38.70 |
| 9089 | Alavarez | Jorge | 3/20/2013 | Line Cook | DINING | 10.00 | 8:20:00PM-10:35:00PM | C | | 2.25 | 33.75 |
| 9089 | Alavarez | Jorge | 3/22/2013 | Line Cook | DINING | 10.00 | 11:53:00AM- 2:50:00PM | | 2.95 | | 29.50 |
| 9089 | Alavarez | Jorge | 3/22/2013 | Line Cook | DINING | 10.00 | 3:48:00PM- 8:51:00PM | C | 5.05 | | 50.50 |
| 9089 | Alavarez | Jorge | 3/22/2013 | Line Cook | DINING | 10.00 | 8:51:00PM-10:00:00PM | C | | 1.15 | 17.25 |
| 9089 | Alavarez | Jorge | 3/23/2013 | Line Cook | DINING | 10.00 | 10:55:00AM- 3:12:00PM | | 4.28 | | 42.80 |
| 9089 | Alavarez | Jorge | 3/23/2013 | Line Cook | DINING | 10.00 | 4:11:00PM- 7:54:00PM | C | 3.72 | | 37.20 |
| 9089 | Alavarez | Jorge | 3/23/2013 | Line Cook | DINING | 10.00 | 7:54:00PM- 8:18:00PM | C | | 0.40 | 6.00 |

| | | | | | | | **Line Cook Total** | 80.00 | 17.70 | 1,065.50 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Jorge Total** | 80.00 | 17.70 | 1,065.50 |

# REDACTION

| Run Date | 4/8/2013 | **9021PHO FASHION SQUARE** | | Page # | 8 |
|---|---|---|---|---|---|
| Time | 3:33PM | | | Version | 8.0 |
| Store # | 135 | Date Range (2012,7): 3/25/2013 - 4/7/2013 | | | |
| | | Trial BI-WEEKLY/26 Payroll | | | |
| | | **Payroll Report** | | | |

| Number | Name | | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|

# REDACTION

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | 3/25/2013 | Line Cook | DINING | 10.00 | 10:53:00AM- 2:41:00PM | | 3.80 | | 38.00 |
| 9089 | Alavarez | Jorge | 3/25/2013 | Line Cook | DINING | 10.00 | 3:19:00PM- 6:12:00PM | | 2.88 | | 28.80 |
| 9089 | Alavarez | Jorge | 3/26/2013 | Line Cook | DINING | 10.00 | 10:26:00AM- 2:40:00PM | | 4.23 | | 42.30 |
| 9089 | Alavarez | Jorge | 3/26/2013 | Line Cook | DINING | 10.00 | 4:26:00PM- 8:12:00PM | C | 3.77 | | 37.70 |
| 9089 | Alavarez | Jorge | 3/26/2013 | Line Cook | DINING | 10.00 | 8:12:00PM-10:30:00PM | C | | 2.30 | 34.50 |
| 9089 | Alavarez | Jorge | 3/27/2013 | Line Cook | DINING | 10.00 | 10:28:00AM- 2:43:00PM | | 4.25 | | 42.50 |
| 9089 | Alavarez | Jorge | 3/27/2013 | Line Cook | DINING | 10.00 | 3:43:00PM- 7:28:00PM | C | 3.75 | | 37.50 |
| 9089 | Alavarez | Jorge | 3/27/2013 | Line Cook | DINING | 10.00 | 7:28:00PM- 8:03:00PM | C | | 0.58 | 8.70 |
| 9089 | Alavarez | Jorge | 3/27/2013 | Line Cook | DINING | 10.00 | 9:00:00PM-10:19:00PM | C | | 1.32 | 19.80 |
| 9089 | Alavarez | Jorge | 3/29/2013 | Line Cook | DINING | 10.00 | 11:00:00AM- 3:00:00PM | A | 4.00 | | 40.00 |
| 9089 | Alavarez | Jorge | 3/29/2013 | Line Cook | DINING | 10.00 | 4:00:00PM- 8:00:00PM | C | 4.00 | | 40.00 |
| 9089 | Alavarez | Jorge | 3/29/2013 | Line Cook | DINING | 10.00 | 8:00:00PM-10:00:00PM | C | | 2.00 | 30.00 |
| 9089 | Alavarez | Jorge | 3/30/2013 | Line Cook | DINING | 10.00 | 10:55:00AM- 2:58:00PM | | 4.05 | | 40.50 |
| 9089 | Alavarez | Jorge | 3/30/2013 | Line Cook | DINING | 10.00 | 3:53:00PM- 7:50:00PM | C | 3.95 | | 39.50 |
| 9089 | Alavarez | Jorge | 3/30/2013 | Line Cook | DINING | 10.00 | 7:50:00PM-10:24:00PM | C | | 2.57 | 38.55 |
| 9089 | Alavarez | Jorge | 4/1/2013 | Line Cook | DINING | 10.00 | 11:00:00AM- 2:30:00PM | A | 3.50 | | 35.00 |
| 9089 | Alavarez | Jorge | 4/1/2013 | Line Cook | DINING | 10.00 | 3:30:00PM- 8:00:00PM | C | 4.50 | | 45.00 |
| 9089 | Alavarez | Jorge | 4/1/2013 | Line Cook | DINING | 10.00 | 8:00:00PM-10:00:00PM | C | | 2.00 | 30.00 |
| 9089 | Alavarez | Jorge | 4/2/2013 | Line Cook | DINING | 10.00 | 10:15:00AM- 2:39:00PM | | 4.40 | | 44.00 |
| 9089 | Alavarez | Jorge | 4/2/2013 | Line Cook | DINING | 10.00 | 4:28:00PM- 8:04:00PM | C | 3.60 | | 36.00 |
| 9089 | Alavarez | Jorge | 4/2/2013 | Line Cook | DINING | 10.00 | 8:04:00PM-10:08:00PM | C | | 2.07 | 31.05 |
| 9089 | Alavarez | Jorge | 4/3/2013 | Line Cook | DINING | 10.00 | 10:00:00AM- 3:00:00PM | A | 5.00 | | 50.00 |
| 9089 | Alavarez | Jorge | 4/3/2013 | Line Cook | DINING | 10.00 | 4:00:00PM- 7:00:00PM | C | 3.00 | | 30.00 |
| 9089 | Alavarez | Jorge | 4/3/2013 | Line Cook | DINING | 10.00 | 7:00:00PM- 9:00:00PM | C | | 2.00 | 30.00 |
| 9089 | Alavarez | Jorge | 4/5/2013 | Line Cook | DINING | 10.00 | 12:00:00PM- 2:58:00PM | | 2.97 | | 29.70 |
| 9089 | Alavarez | Jorge | 4/5/2013 | Line Cook | DINING | 10.00 | 3:31:00PM- 6:07:00PM | | 2.60 | | 26.00 |
| 9089 | Alavarez | Jorge | 4/6/2013 | Line Cook | DINING | 10.00 | 10:55:00AM- 3:59:00PM | | 5.07 | | 50.70 |
| 9089 | Alavarez | Jorge | 4/6/2013 | Line Cook | DINING | 10.00 | 4:58:00PM- 7:54:00PM | C | 2.93 | | 29.30 |
| 9089 | Alavarez | Jorge | 4/6/2013 | Line Cook | DINING | 10.00 | 7:54:00PM-10:22:00PM | C | | 2.47 | 37.05 |
| | | | | | | | **Line Cook Total** | | 76.25 | 17.31 | 1,022.15 |
| | | | | | | | **Jorge Total** | | 76.25 | 17.31 | 1,022.15 |

# REDACTION

| Run Date | 4/22/2013 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Time | 2:35PM | | | | | | | | |
| Store # | 135 | | | | | | | | |

**9021PHO FASHION SQUARE**

Date Range (2012,8): 4/8/2013 - 4/21/2013
Trial BI-WEEKLY/26 Payroll

**Payroll Report**

Page #  8
Version  8.0

| Number | Name | | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | 4/8/2013 | Line Cook | DINING | 10.00 | 10:52:00AM- 2:56:00PM | 4.07 | | 40.70 |
| 9089 | Alavarez | Jorge | 4/8/2013 | Line Cook | DINING | 10.00 | 3:32:00PM- 7:28:00PM  C | 3.93 | | 39.30 |
| 9089 | Alavarez | Jorge | 4/8/2013 | Line Cook | DINING | 10.00 | 7:28:00PM-10:34:00PM  C | | 3.10 | 46.50 |
| 9089 | Alavarez | Jorge | 4/9/2013 | Line Cook | DINING | 10.00 | 10:25:00AM- 2:48:00PM | 4.38 | | 43.80 |
| 9089 | Alavarez | Jorge | 4/9/2013 | Line Cook | DINING | 10.00 | 4:46:00PM- 8:23:00PM  C | 3.62 | | 36.20 |
| 9089 | Alavarez | Jorge | 4/9/2013 | Line Cook | DINING | 10.00 | 8:23:00PM-10:29:00PM  C | | 2.10 | 31.50 |
| 9089 | Alavarez | Jorge | 4/10/2013 | Line Cook | DINING | 10.00 | 10:22:00AM- 2:11:00PM | 3.82 | | 38.20 |
| 9089 | Alavarez | Jorge | 4/10/2013 | Line Cook | DINING | 10.00 | 3:12:00PM- 7:23:00PM  C | 4.18 | | 41.80 |
| 9089 | Alavarez | Jorge | 4/10/2013 | Line Cook | DINING | 10.00 | 7:23:00PM- 8:33:00PM  C | | 1.17 | 17.55 |
| 9089 | Alavarez | Jorge | 4/10/2013 | Line Cook | DINING | 10.00 | 9:03:00PM-10:22:00PM  C | | 1.32 | 19.80 |
| 9089 | Alavarez | Jorge | 4/12/2013 | Line Cook | DINING | 10.00 | 11:58:00AM- 2:28:00PM | 2.50 | | 25.00 |
| 9089 | Alavarez | Jorge | 4/12/2013 | Line Cook | DINING | 10.00 | 3:32:00PM- 9:02:00PM  C | 5.50 | | 55.00 |
| 9089 | Alavarez | Jorge | 4/12/2013 | Line Cook | DINING | 10.00 | 9:02:00PM-10:06:00PM  C | | 1.07 | 16.05 |
| 9089 | Alavarez | Jorge | 4/13/2013 | Line Cook | DINING | 10.00 | 10:51:00AM- 3:15:00PM | 4.40 | | 44.00 |
| 9089 | Alavarez | Jorge | 4/13/2013 | Line Cook | DINING | 10.00 | 4:15:00PM- 7:51:00PM  C | 3.60 | | 36.00 |
| 9089 | Alavarez | Jorge | 4/13/2013 | Line Cook | DINING | 10.00 | 7:51:00PM-10:20:00PM  C | | 2.48 | 37.20 |
| 9089 | Alavarez | Jorge | 4/14/2013 | Line Cook | DINING | 10.00 | 11:52:00AM- 3:17:00PM  C | | 3.42 | 51.30 |
| 9089 | Alavarez | Jorge | 4/14/2013 | Line Cook | DINING | 10.00 | 4:18:00PM-10:11:00PM  C | | 5.88 | 88.20 |
| 9089 | Alavarez | Jorge | 4/15/2013 | Line Cook | DINING | 10.00 | 9:24:00AM- 3:24:00PM | 6.00 | | 60.00 |
| 9089 | Alavarez | Jorge | 4/15/2013 | Line Cook | DINING | 10.00 | 4:18:00PM- 8:11:00PM | 3.88 | | 38.80 |
| 9089 | Alavarez | Jorge | 4/15/2013 | Line Cook | DINING | 10.00 | 8:47:00PM-10:08:00PM | 1.35 | | 13.50 |
| 9089 | Alavarez | Jorge | 4/16/2013 | Line Cook | DINING | 10.00 | 10:17:00AM- 2:29:00PM | 4.20 | | 42.00 |
| 9089 | Alavarez | Jorge | 4/16/2013 | Line Cook | DINING | 10.00 | 4:25:00PM-10:12:00PM | 5.78 | | 57.80 |
| 9089 | Alavarez | Jorge | 4/17/2013 | Line Cook | DINING | 10.00 | 10:15:00AM- 2:52:00PM | 4.62 | | 46.20 |
| 9089 | Alavarez | Jorge | 4/17/2013 | Line Cook | DINING | 10.00 | 3:59:00PM-10:26:00PM | 6.45 | | 64.50 |
| 9089 | Alavarez | Jorge | 4/19/2013 | Line Cook | DINING | 10.00 | 11:55:00AM- 3:02:00PM | 3.12 | | 31.20 |
| 9089 | Alavarez | Jorge | 4/19/2013 | Line Cook | DINING | 10.00 | 4:03:00PM- 6:03:00PM | 2.00 | | 20.00 |
| 9089 | Alavarez | Jorge | 4/20/2013 | Line Cook | DINING | 10.00 | 10:56:00AM- 4:11:00PM | 5.25 | | 52.50 |
| 9089 | Alavarez | Jorge | 4/20/2013 | Line Cook | DINING | 10.00 | 5:13:00PM-10:11:00PM | 4.97 | | 49.70 |

| | | | | | | | **Line Cook Total** | 87.62 | 20.54 | 1,184.30 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Jorge Total** | 87.62 | 20.54 | 1,184.30 |

| Run Date | 4/29/2013 | **9021PHO FASHION SQUARE** | Page # | 1 |
|---|---|---|---|---|
| Time | 10:01AM | | Version | 8.0 |
| Store # | 135 | Date Range (2012,9): 4/28/2013 - 4/28/2013 | | |

Trial BI-WEEKLY/26 Payroll

**Payroll Report**

| Number | Name | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|

# REDACTION

| Number | Name | | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | 4/28/2013 | Line Cook | DINING | 10.00 | 11:26:00AM- 3:09:00PM | 3.72 | | 37.20 |

| Run Date | 4/29/2013 | | | **9021PHO FASHION SQUARE** | | | | | Page # | 2 |
| Time | 10:01AM | | | | | | | | Version | 8.0 |
| Store # | 135 | | | Date Range (2012,9): 4/28/2013 - 4/28/2013 | | | | | | |

Trial BI-WEEKLY/26 Payroll

**Payroll Report**

| Number | Name | | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|--------|------|--|------|-----|------------|------|-------------|---------|-----|------|
| 9089 | Alavarez | Jorge | 4/28/2013 | Line Cook | DINING | 10.00 | 4:09:00PM- 9:53:00PM | 5.73 | | 57.30 |
| | | | | | | | **Line Cook Total** | 9.45 | | 94.50 |
| | | | | | | | **Jorge Total** | 9.45 | | 94.50 |

# REDACTION

| Run Date | 5/1/2013 | **9021PHO FASHION SQUARE** | | Page # | 2 |
|---|---|---|---|---|---|
| Time | 10:25AM | | | Version | 8.0 |
| Store # | 135 | Date Range (2012.9): 4/30/2013 - 4/30/2013 | | | |

Trial BI-WEEKLY/26 Payroll

**Payroll Report**

| Number | Name | | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|

# REDACTION

| Number | Name | | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | 4/30/2013 | Line Cook | DELIVERY | 10.00 | 10:12:00AM-10:12:00AM | 0.00 | | 0.00 |
| 9089 | Alavarez | Jorge | 4/30/2013 | Line Cook | DINING | 10.00 | 10:12:00AM- 2:07:00PM | 3.92 | | 39.20 |
| 9089 | Alavarez | Jorge | 4/30/2013 | Line Cook | DINING | 10.00 | 3:51:00PM- 3:51:00PM | 0.00 | | 0.00 |
| 9089 | Alavarez | Jorge | 4/30/2013 | Line Cook | DINING | 10.00 | 3:51:00PM- 9:56:00PM | 6.08 | | 60.80 |
| | | | | | | | **Line Cook Total** | **10.00** | | **100.00** |
| | | | | | | | **Jorge Total** | **10.00** | | **100.00** |

# REDACTION

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Run Date | 5/6/2013 | | | **9021PHO FASHION SQUARE** | | | | Page # | 8 |
| Time | 9:58AM | | | | | | | Version | 8.0 |
| Store # | 135 | | | Date Range (2012,9): 4/22/2013 - 5/5/2013 | | | | | |

Trial BI-WEEKLY/26 Payroll

**Payroll Report**

# REDACTION

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | 4/22/2013 | Line Cook | DELIVERY | 10.00 | 3:32:00PM- 3:33:00PM | | 0.02 | | 0.20 |
| 9089 | Alavarez | Jorge | 4/22/2013 | Line Cook | DINING | 10.00 | 10:00:00AM- 3:00:00PM | A | 5.00 | | 50.00 |
| 9089 | Alavarez | Jorge | 4/22/2013 | Line Cook | DINING | 10.00 | 4:00:00PM- 6:59:00PM | C | 2.98 | | 29.80 |
| 9089 | Alavarez | Jorge | 4/22/2013 | Line Cook | DINING | 10.00 | 6:59:00PM- 8:59:00PM | C | | 2.00 | 30.00 |
| 9089 | Alavarez | Jorge | 4/23/2013 | Line Cook | DINING | 10.00 | 10:10:00AM- 2:32:00PM | | 4.37 | | 43.70 |
| 9089 | Alavarez | Jorge | 4/23/2013 | Line Cook | DINING | 10.00 | 4:31:00PM- 8:09:00PM | C | 3.63 | | 36.30 |
| 9089 | Alavarez | Jorge | 4/23/2013 | Line Cook | DINING | 10.00 | 8:09:00PM-10:01:00PM | C | | 1.87 | 28.05 |
| 9089 | Alavarez | Jorge | 4/24/2013 | Line Cook | DINING | 10.00 | 10:12:00AM- 2:37:00PM | | 4.42 | | 44.20 |
| 9089 | Alavarez | Jorge | 4/24/2013 | Line Cook | DINING | 10.00 | 4:04:00PM- 7:39:00PM | C | 3.58 | | 35.80 |
| 9089 | Alavarez | Jorge | 4/24/2013 | Line Cook | DINING | 10.00 | 7:39:00PM-10:28:00PM | C | | 2.82 | 42.30 |
| 9089 | Alavarez | Jorge | 4/26/2013 | Line Cook | DINING | 10.00 | 11:46:00AM- 4:09:00PM | | 4.38 | | 43.80 |
| 9089 | Alavarez | Jorge | 4/26/2013 | Line Cook | DINING | 10.00 | 5:10:00PM- 8:47:00PM | C | 3.62 | | 36.20 |
| 9089 | Alavarez | Jorge | 4/26/2013 | Line Cook | DINING | 10.00 | 8:47:00PM-10:56:00PM | C | | 2.15 | 32.25 |
| 9089 | Alavarez | Jorge | 4/27/2013 | Line Cook | DINING | 10.00 | 10:52:00AM- 4:23:00PM | | 5.52 | | 55.20 |
| 9089 | Alavarez | Jorge | 4/27/2013 | Line Cook | DINING | 10.00 | 5:22:00PM- 7:51:00PM | C | 2.48 | | 24.80 |
| 9089 | Alavarez | Jorge | 4/27/2013 | Line Cook | DINING | 10.00 | 7:51:00PM-10:10:00PM | C | | 2.32 | 34.80 |
| 9089 | Alavarez | Jorge | 4/28/2013 | Line Cook | DINING | 10.00 | 11:26:00AM- 3:09:00PM | C | | 3.72 | 55.80 |
| 9089 | Alavarez | Jorge | 4/28/2013 | Line Cook | DINING | 10.00 | 4:09:00PM- 9:53:00PM | C | | 5.73 | 85.95 |
| 9089 | Alavarez | Jorge | 4/29/2013 | Line Cook | DINING | 10.00 | 10:53:00AM- 2:23:00PM | | 3.50 | | 35.00 |
| 9089 | Alavarez | Jorge | 4/29/2013 | Line Cook | DINING | 10.00 | 2:53:00PM- 7:23:00PM | C | 4.50 | | 45.00 |
| 9089 | Alavarez | Jorge | 4/29/2013 | Line Cook | DINING | 10.00 | 7:23:00PM- 8:56:00PM | C | | 1.55 | 23.25 |
| 9089 | Alavarez | Jorge | 4/30/2013 | Line Cook | DELIVERY | 10.00 | 10:12:00AM-10:12:00AM | | 0.00 | | 0.00 |
| 9089 | Alavarez | Jorge | 4/30/2013 | Line Cook | DINING | 10.00 | 10:12:00AM- 2:07:00PM | | 3.92 | | 39.20 |
| 9089 | Alavarez | Jorge | 4/30/2013 | Line Cook | DINING | 10.00 | 3:51:00PM- 7:56:00PM | C | 4.08 | | 40.80 |
| 9089 | Alavarez | Jorge | 4/30/2013 | Line Cook | DINING | 10.00 | 7:56:00PM- 9:56:00PM | C | | 2.00 | 30.00 |
| 9089 | Alavarez | Jorge | 5/1/2013 | Line Cook | DINING | 10.00 | 10:02:00AM- 2:37:00PM | | 4.58 | | 45.80 |
| 9089 | Alavarez | Jorge | 5/1/2013 | Line Cook | DINING | 10.00 | 3:15:00PM- 6:00:00PM | B | 2.75 | | 27.50 |
| 9089 | Alavarez | Jorge | 5/3/2013 | Line Cook | DINING | 10.00 | 11:55:00AM- 4:16:00PM | | 4.35 | | 43.50 |
| 9089 | Alavarez | Jorge | 5/4/2013 | Line Cook | DINING | 10.00 | 11:03:00AM- 3:12:00PM | | 4.15 | | 41.50 |
| 9089 | Alavarez | Jorge | 5/4/2013 | Line Cook | DINING | 10.00 | 4:14:00PM- 8:05:00PM | C | 3.85 | | 38.50 |
| 9089 | Alavarez | Jorge | 5/4/2013 | Line Cook | DINING | 10.00 | 8:05:00PM- 9:59:00PM | C | | 1.90 | 28.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Run Date | 5/6/2013 | | | **9021PHO FASHION SQUARE** | | | Page # | 9 |
| Time | 9:58AM | | | | | | Version | 8.0 |
| Store # | 135 | | | Date Range (2012,9): 4/22/2013 - 5/5/2013 | | | | |
| | | | | Trial BI-WEEKLY/26 Payroll | | | | |
| | | | | **Payroll Report** | | | | |

| Number | Name | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|--------|------|------|-----|------------|------|-------------|---------|-----|------|
| | | | | | | **Line Cook Total** | 75.68 | 26.06 | 1,147.70 |
| | | | | | | **Jorge Total** | 75.68 | 26.06 | 1,147.70 |

# REDACTION

PHO 00123

| Run Date | 4/24/2013 | 9021PHO FASHION SQUARE | Page # | 2 |
|---|---|---|---|---|
| Time | 11:17AM | | Version | 8.0 |
| Store # | 135 | Date Range (2012,9): 4/23/2013 - 4/23/2013 | | |

Trial BI-WEEKLY/26 Payroll

**Payroll Report**

| Number | Name | | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|

# REDACTION

| Number | Name | | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | 4/23/2013 | Line Cook | DINING | 10.00 | 10:10:00AM- 2:32:00PM | 4.37 | | 43.70 |
| 9089 | Alavarez | Jorge | 4/23/2013 | Line Cook | DINING | 10.00 | 4:31:00PM-10:01:00PM | 5.50 | | 55.00 |
| | | | | | | | **Line Cook Total** | **9.87** | | **98.70** |
| | | | | | | | **Jorge Total** | **9.87** | | **98.70** |

# REDACTION

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

Run Date 5/20/2013  
Time 1:32PM  
Store # 135  

**9021PHO FASHION SQUARE**  
Date Range (2012,10): 5/6/2013 - 5/19/2013  
Trial BI-WEEKLY/26 Payroll  
**Payroll Report**

Page # 8  
Version 8.0

# REDACTION

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | 5/6/2013 | Line Cook | DINING | 10.00 | 10:56:00AM- 3:11:00PM | | 4.25 | | 42.50 |
| 9089 | Alavarez | Jorge | 5/6/2013 | Line Cook | DINING | 10.00 | 3:49:00PM- 7:34:00PM | C | 3.75 | | 37.50 |
| 9089 | Alavarez | Jorge | 5/6/2013 | Line Cook | DINING | 10.00 | 7:34:00PM- 8:36:00PM | C | | 1.03 | 15.45 |
| 9089 | Alavarez | Jorge | 5/6/2013 | Line Cook | DINING | 10.00 | 9:03:00PM-10:05:00PM | C | | 1.03 | 15.45 |
| 9089 | Alavarez | Jorge | 5/7/2013 | Line Cook | DINING | 10.00 | 10:16:00AM- 2:54:00PM | | 4.63 | | 46.30 |
| 9089 | Alavarez | Jorge | 5/7/2013 | Line Cook | DINING | 10.00 | 4:46:00PM- 8:08:00PM | C | 3.37 | | 33.70 |
| 9089 | Alavarez | Jorge | 5/7/2013 | Line Cook | DINING | 10.00 | 8:08:00PM-10:27:00PM | C | | 2.32 | 34.80 |
| 9089 | Alavarez | Jorge | 5/8/2013 | Line Cook | DINING | 10.00 | 10:10:00AM- 3:08:00PM | | 4.97 | | 49.70 |
| 9089 | Alavarez | Jorge | 5/8/2013 | Line Cook | DINING | 10.00 | 4:47:00PM- 7:49:00PM | C | 3.03 | | 30.30 |
| 9089 | Alavarez | Jorge | 5/8/2013 | Line Cook | DINING | 10.00 | 7:49:00PM-10:04:00PM | C | | 2.25 | 33.75 |
| 9089 | Alavarez | Jorge | 5/10/2013 | Line Cook | DINING | 10.00 | 11:54:00AM- 4:03:00PM | | 4.15 | | 41.50 |
| 9089 | Alavarez | Jorge | 5/10/2013 | Line Cook | DINING | 10.00 | 5:10:00PM- 9:01:00PM | C | 3.85 | | 38.50 |
| 9089 | Alavarez | Jorge | 5/10/2013 | Line Cook | DINING | 10.00 | 9:01:00PM-10:35:00PM | C | | 1.57 | 23.55 |
| 9089 | Alavarez | Jorge | 5/11/2013 | Line Cook | DINING | 10.00 | 10:53:00AM- 3:09:00PM | | 4.27 | | 42.70 |
| 9089 | Alavarez | Jorge | 5/11/2013 | Line Cook | DINING | 10.00 | 4:07:00PM- 7:51:00PM | C | 3.73 | | 37.30 |
| 9089 | Alavarez | Jorge | 5/11/2013 | Line Cook | DINING | 10.00 | 7:51:00PM-10:28:00PM | C | | 2.62 | 39.30 |
| 9089 | Alavarez | Jorge | 5/13/2013 | Line Cook | DINING | 10.00 | 10:49:00AM- 3:32:00PM | | 4.72 | | 47.20 |
| 9089 | Alavarez | Jorge | 5/13/2013 | Line Cook | DINING | 10.00 | 4:03:00PM- 7:20:00PM | C | 3.28 | | 32.80 |
| 9089 | Alavarez | Jorge | 5/13/2013 | Line Cook | DINING | 10.00 | 7:20:00PM-10:16:00PM | C | | 2.93 | 43.95 |
| 9089 | Alavarez | Jorge | 5/14/2013 | Line Cook | DINING | 10.00 | 9:55:00AM- 2:30:00PM | | 4.58 | | 45.80 |
| 9089 | Alavarez | Jorge | 5/14/2013 | Line Cook | DINING | 10.00 | 4:28:00PM- 7:53:00PM | C | 3.42 | | 34.20 |
| 9089 | Alavarez | Jorge | 5/14/2013 | Line Cook | DINING | 10.00 | 7:53:00PM-10:34:00PM | C | | 2.68 | 40.20 |
| 9089 | Alavarez | Jorge | 5/15/2013 | Line Cook | DINING | 10.00 | 10:04:00AM- 2:39:00PM | | 4.58 | | 45.80 |
| 9089 | Alavarez | Jorge | 5/15/2013 | Line Cook | DINING | 10.00 | 4:16:00PM- 7:41:00PM | C | 3.42 | | 34.20 |
| 9089 | Alavarez | Jorge | 5/15/2013 | Line Cook | DINING | 10.00 | 7:41:00PM-10:16:00PM | C | | 2.58 | 38.70 |
| 9089 | Alavarez | Jorge | 5/17/2013 | Line Cook | DINING | 10.00 | 9:57:00AM- 2:32:00PM | | 4.58 | | 45.80 |
| 9089 | Alavarez | Jorge | 5/17/2013 | Line Cook | DINING | 10.00 | 7:42:00PM-10:31:00PM | | 2.82 | | 28.20 |
| 9089 | Alavarez | Jorge | 5/17/2013 | Line Cook | DINING | 10.00 | 3:01:00PM- 6:26:00PM | C | 3.42 | | 34.20 |
| 9089 | Alavarez | Jorge | 5/17/2013 | Line Cook | DINING | 10.00 | 6:26:00PM- 7:10:00PM | C | | 0.73 | 10.95 |
| 9089 | Alavarez | Jorge | 5/18/2013 | Line Cook | DINING | 10.00 | 10:54:00AM- 2:59:00PM | | 4.08 | | 40.80 |
| 9089 | Alavarez | Jorge | 5/18/2013 | Line Cook | DINING | 10.00 | 4:15:00PM- 9:56:00PM | | 5.68 | | 56.80 |
| | | | | | | | **Line Cook Total** | | 84.58 | 19.74 | 1,141.90 |
| | | | | | | | **Jorge Total** | | 84.58 | 19.74 | 1,141.90 |

# REDACTION

PHO 00125

| Run Date | 6/3/2013 | 9021PHO FASHION SQUARE | Page # | 9 |
|---|---|---|---|---|
| Time | 5:17PM | | Version | 8.0 |
| Store # | 135 | Date Range (2012,11): 5/20/2013 - 6/2/2013 | | |

Trial BI-WEEKLY/26 Payroll

**Payroll Report**

| Number | Name | | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|

# REDACTION

| Number | Name | | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | 5/20/2013 | Line Cook | DINING | 10.00 | 10:53:00AM- 3:01:00PM | 4.13 | | 41.30 |
| 9089 | Alavarez | Jorge | 5/20/2013 | Line Cook | DINING | 10.00 | 3:32:00PM- 7:24:00PM  C | 3.87 | | 38.70 |
| 9089 | Alavarez | Jorge | 5/20/2013 | Line Cook | DINING | 10.00 | 7:24:00PM- 7:28:00PM  C | | 0.07 | 1.05 |
| 9089 | Alavarez | Jorge | 5/20/2013 | Line Cook | DINING | 10.00 | 8:00:00PM-10:15:00PM  C | | 2.25 | 33.75 |
| 9089 | Alavarez | Jorge | 5/21/2013 | Line Cook | DINING | 10.00 | 9:59:00AM- 2:48:00PM | 4.82 | | 48.20 |
| 9089 | Alavarez | Jorge | 5/21/2013 | Line Cook | DINING | 10.00 | 3:51:00PM- 7:02:00PM  C | 3.18 | | 31.80 |
| 9089 | Alavarez | Jorge | 5/21/2013 | Line Cook | DINING | 10.00 | 7:02:00PM-10:00:00PM  C | | 2.97 | 44.55 |
| 9089 | Alavarez | Jorge | 5/22/2013 | Line Cook | DINING | 10.00 | 10:02:00AM- 2:23:00PM | 4.35 | | 43.50 |
| 9089 | Alavarez | Jorge | 5/22/2013 | Line Cook | DINING | 10.00 | 4:02:00PM- 7:41:00PM  C | 3.65 | | 36.50 |
| 9089 | Alavarez | Jorge | 5/22/2013 | Line Cook | DINING | 10.00 | 7:41:00PM- 9:57:00PM  C | | 2.27 | 34.05 |
| 9089 | Alavarez | Jorge | 5/24/2013 | Line Cook | DINING | 10.00 | 11:54:00AM- 2:29:00PM | 2.58 | | 25.80 |
| 9089 | Alavarez | Jorge | 5/24/2013 | Line Cook | DINING | 10.00 | 3:29:00PM- 8:35:00PM | 5.10 | | 51.00 |
| 9089 | Alavarez | Jorge | 5/25/2013 | Line Cook | DINING | 10.00 | 11:01:00AM- 3:58:00PM | 4.95 | | 49.50 |
| 9089 | Alavarez | Jorge | 5/27/2013 | Line Cook | DINING | 10.00 | 1:58:00PM- 5:07:00PM | 3.15 | | 31.50 |
| 9089 | Alavarez | Jorge | 5/27/2013 | Line Cook | DINING | 10.00 | 5:38:00PM-10:01:00PM | 4.38 | | 43.80 |
| 9089 | Alavarez | Jorge | 5/28/2013 | Line Cook | DINING | 10.00 | 10:09:00AM- 2:25:00PM | 4.27 | | 42.70 |
| 9089 | Alavarez | Jorge | 5/28/2013 | Line Cook | DINING | 10.00 | 4:13:00PM- 7:57:00PM  C | 3.73 | | 37.30 |
| 9089 | Alavarez | Jorge | 5/28/2013 | Line Cook | DINING | 10.00 | 7:57:00PM-10:18:00PM  C | | 2.35 | 35.25 |
| 9089 | Alavarez | Jorge | 5/29/2013 | Line Cook | DINING | 10.00 | 10:01:00AM- 2:31:00PM | 4.50 | | 45.00 |
| 9089 | Alavarez | Jorge | 5/29/2013 | Line Cook | DINING | 10.00 | 4:06:00PM- 7:36:00PM  C | 3.50 | | 35.00 |
| 9089 | Alavarez | Jorge | 5/29/2013 | Line Cook | DINING | 10.00 | 7:36:00PM-10:10:00PM  C | | 2.57 | 38.55 |
| 9089 | Alavarez | Jorge | 5/31/2013 | Line Cook | DINING | 10.00 | 11:57:00AM- 2:39:00PM | 2.70 | | 27.00 |
| 9089 | Alavarez | Jorge | 5/31/2013 | Line Cook | DINING | 10.00 | 3:31:00PM- 8:49:00PM  C | 5.30 | | 53.00 |
| 9089 | Alavarez | Jorge | 5/31/2013 | Line Cook | DINING | 10.00 | 8:49:00PM-10:17:00PM  C | | 1.47 | 22.05 |
| 9089 | Alavarez | Jorge | 6/1/2013 | Line Cook | DINING | 10.00 | 10:56:00AM- 2:31:00PM | 3.58 | | 35.80 |
| 9089 | Alavarez | Jorge | 6/1/2013 | Line Cook | DINING | 10.00 | 3:34:00PM-10:19:00PM | 6.75 | | 67.50 |
| | | | | | | | **Line Cook Total** | **78.49** | **13.95** | **994.15** |
| | | | | | | | **Jorge Total** | **78.49** | **13.95** | **994.15** |

# REDACTION

PHO 00126

| | | |
|---|---|---|
| Run Date | 7/1/2013 | |
| Time | 12:51PM | |
| Store # | 135 | |

**9021PHO FASHION SQUARE**

Date Range (2012,13): 6/17/2013 - 6/30/2013
Trial BI-WEEKLY/26 Payroll
**Payroll Report**

| | | |
|---|---|---|
| Page # | 8 | |
| Version | 8.0 | |

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | 6/17/2013 | Line Cook | DINING | 10.00 | 10:52:00AM- 2:19:00PM | | 3.45 | | 34.50 |
| 9089 | Alavarez | Jorge | 6/17/2013 | Line Cook | DINING | 10.00 | 2:50:00PM- 7:23:00PM | C | 4.55 | | 45.50 |
| 9089 | Alavarez | Jorge | 6/17/2013 | Line Cook | DINING | 10.00 | 7:23:00PM- 8:09:00PM | C | | 0.77 | 11.55 |
| 9089 | Alavarez | Jorge | 6/18/2013 | Line Cook | DINING | 10.00 | 9:53:00AM- 2:56:00PM | | 5.05 | | 50.50 |
| 9089 | Alavarez | Jorge | 6/18/2013 | Line Cook | DINING | 10.00 | 3:52:00PM- 6:49:00PM | C | 2.95 | | 29.50 |
| 9089 | Alavarez | Jorge | 6/18/2013 | Line Cook | DINING | 10.00 | 6:49:00PM-10:02:00PM | C | | 3.22 | 48.30 |
| 9089 | Alavarez | Jorge | 6/19/2013 | Line Cook | DINING | 10.00 | 9:57:00AM- 2:31:00PM | | 4.57 | | 45.70 |
| 9089 | Alavarez | Jorge | 6/19/2013 | Line Cook | DINING | 10.00 | 3:29:00PM- 6:55:00PM | C | 3.43 | | 34.30 |
| 9089 | Alavarez | Jorge | 6/19/2013 | Line Cook | DINING | 10.00 | 6:55:00PM- 9:01:00PM | C | | 2.10 | 31.50 |
| 9089 | Alavarez | Jorge | 6/21/2013 | Line Cook | DINING | 10.00 | 10:55:00AM- 2:12:00PM | | 3.28 | | 32.80 |
| 9089 | Alavarez | Jorge | 6/21/2013 | Line Cook | DINING | 10.00 | 3:12:00PM- 7:55:00PM | C | 4.72 | | 47.20 |
| 9089 | Alavarez | Jorge | 6/21/2013 | Line Cook | DINING | 10.00 | 7:55:00PM- 9:03:00PM | C | | 1.13 | 16.95 |
| 9089 | Alavarez | Jorge | 6/22/2013 | Line Cook | DINING | 10.00 | 10:16:00AM- 2:25:00PM | | 4.15 | | 41.50 |
| 9089 | Alavarez | Jorge | 6/22/2013 | Line Cook | DINING | 10.00 | 3:29:00PM- 7:20:00PM | C | 3.85 | | 38.50 |
| 9089 | Alavarez | Jorge | 6/22/2013 | Line Cook | DINING | 10.00 | 7:20:00PM- 9:52:00PM | C | | 2.53 | 37.95 |
| 9089 | Alavarez | Jorge | 6/24/2013 | Line Cook | DINING | 10.00 | 10:50:00AM- 2:43:00PM | | 3.88 | | 38.80 |
| 9089 | Alavarez | Jorge | 6/24/2013 | Line Cook | DINING | 10.00 | 3:21:00PM- 7:28:00PM | C | 4.12 | | 41.20 |
| 9089 | Alavarez | Jorge | 6/24/2013 | Line Cook | DINING | 10.00 | 7:28:00PM- 9:02:00PM | C | | 1.57 | 23.55 |
| 9089 | Alavarez | Jorge | 6/25/2013 | Line Cook | DINING | 10.00 | 10:00:00AM- 2:34:00PM | | 4.57 | | 45.70 |
| 9089 | Alavarez | Jorge | 6/25/2013 | Line Cook | DINING | 10.00 | 9:59:00AM- 9:59:00AM | A | 0.00 | | 0.00 |
| 9089 | Alavarez | Jorge | 6/25/2013 | Line Cook | DINING | 10.00 | 3:36:00PM- 7:02:00PM | C | 3.43 | | 34.30 |
| 9089 | Alavarez | Jorge | 6/25/2013 | Line Cook | DINING | 10.00 | 7:02:00PM- 8:23:00PM | C | | 1.35 | 20.25 |
| 9089 | Alavarez | Jorge | 6/26/2013 | Line Cook | DINING | 10.00 | 10:00:00AM- 2:00:00PM | A | 4.00 | | 40.00 |
| 9089 | Alavarez | Jorge | 6/26/2013 | Line Cook | DINING | 10.00 | 3:00:00PM- 7:00:00PM | C | 4.00 | | 40.00 |
| 9089 | Alavarez | Jorge | 6/26/2013 | Line Cook | DINING | 10.00 | 7:00:00PM- 9:00:00PM | C | | 2.00 | 30.00 |
| 9089 | Alavarez | Jorge | 6/27/2013 | Line Cook | DINING | 10.00 | 10:51:00AM- 2:01:00PM | | 3.17 | | 31.70 |
| 9089 | Alavarez | Jorge | 6/27/2013 | Line Cook | DINING | 10.00 | 2:30:00PM- 6:17:00PM | | 3.78 | | 37.80 |
| 9089 | Alavarez | Jorge | 6/28/2013 | Line Cook | DINING | 10.00 | 11:01:00AM- 2:34:00PM | | 3.55 | | 35.50 |
| 9089 | Alavarez | Jorge | 6/28/2013 | Line Cook | DINING | 10.00 | 3:37:00PM- 8:01:00PM | | 4.40 | | 44.00 |
| 9089 | Alavarez | Jorge | 6/29/2013 | Line Cook | DINING | 10.00 | 10:52:00AM-11:58:00AM | C | 1.10 | | 11.00 |
| 9089 | Alavarez | Jorge | 6/29/2013 | Line Cook | DINING | 10.00 | 11:58:00AM- 2:45:00PM | C | | 2.78 | 41.70 |
| 9089 | Alavarez | Jorge | 6/29/2013 | Line Cook | DINING | 10.00 | 3:45:00PM- 9:55:00PM | C | | 6.17 | 92.55 |

| | | | |
|---|---|---|---|
| **Line Cook Total** | 80.00 | 23.62 | 1,154.30 |
| **Jorge Total** | 80.00 | 23.62 | 1,154.30 |

PHO 00127

| Run Date | 7/15/2013 | | **9021PHO FASHION SQUARE** | | | | | Page # | 8 |
| Time | 1:08PM | | | | | | | Version | 8.0 |
| Store # | 135 | | Date Range (2012,14): 7/1/2013 - 7/14/2013 | | | | | | |

Trial BI-WEEKLY/26 Payroll

**Payroll Report**

| Number | Name | | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|--------|------|---|------|-----|------------|------|-------------|---------|-----|------|

# REDACTION

| Number | Name | | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|--------|------|---|------|-----|------------|------|-------------|---------|-----|------|
| 9089 | Alavarez | Jorge | 7/2/2013 | Line Cook | DINING | 10.00 | 9:58:00AM- 2:50:00PM | 4.87 | | 48.70 |
| 9089 | Alavarez | Jorge | 7/2/2013 | Line Cook | DINING | 10.00 | 3:46:00PM- 6:54:00PM  C | 3.13 | | 31.30 |
| 9089 | Alavarez | Jorge | 7/2/2013 | Line Cook | DINING | 10.00 | 6:54:00PM- 8:24:00PM  C | | 1.50 | 22.50 |
| 9089 | Alavarez | Jorge | 7/3/2013 | Line Cook | DINING | 10.00 | 9:56:00AM- 2:11:00PM | 4.25 | | 42.50 |
| 9089 | Alavarez | Jorge | 7/3/2013 | Line Cook | DINING | 10.00 | 3:14:00PM- 6:59:00PM  C | 3.75 | | 37.50 |
| 9089 | Alavarez | Jorge | 7/3/2013 | Line Cook | DINING | 10.00 | 6:59:00PM- 8:58:00PM  C | | 1.98 | 29.70 |
| 9089 | Alavarez | Jorge | 7/5/2013 | Line Cook | DINING | 10.00 | 10:50:00AM- 3:20:00PM | 4.50 | | 45.00 |
| 9089 | Alavarez | Jorge | 7/5/2013 | Line Cook | DINING | 10.00 | 4:08:00PM- 7:38:00PM  C | 3.50 | | 35.00 |
| 9089 | Alavarez | Jorge | 7/5/2013 | Line Cook | DINING | 10.00 | 7:38:00PM-10:00:00PM  C | | 2.37 | 35.55 |
| 9089 | Alavarez | Jorge | 7/6/2013 | Line Cook | DINING | 10.00 | 10:50:00AM- 2:23:00PM | 3.55 | | 35.50 |
| 9089 | Alavarez | Jorge | 7/6/2013 | Line Cook | DINING | 10.00 | 3:26:00PM- 7:53:00PM  C | 4.45 | | 44.50 |
| 9089 | Alavarez | Jorge | 7/6/2013 | Line Cook | DINING | 10.00 | 7:53:00PM-10:04:00PM  C | | 2.18 | 32.70 |
| 9089 | Alavarez | Jorge | 7/9/2013 | Line Cook | DINING | 10.00 | 10:01:00AM- 3:08:00PM | 5.12 | | 51.20 |
| 9089 | Alavarez | Jorge | 7/9/2013 | Line Cook | DINING | 10.00 | 4:10:00PM- 7:03:00PM  C | 2.88 | | 28.80 |
| 9089 | Alavarez | Jorge | 7/9/2013 | Line Cook | DINING | 10.00 | 7:03:00PM- 8:47:00PM  C | | 1.73 | 25.95 |
| 9089 | Alavarez | Jorge | 7/10/2013 | Line Cook | DINING | 10.00 | 9:54:00AM- 2:52:00PM | 4.97 | | 49.70 |
| 9089 | Alavarez | Jorge | 7/10/2013 | Line Cook | DINING | 10.00 | 3:45:00PM- 6:47:00PM  C | 3.03 | | 30.30 |
| 9089 | Alavarez | Jorge | 7/10/2013 | Line Cook | DINING | 10.00 | 6:47:00PM- 8:59:00PM  .C | | 2.20 | 33.00 |
| 9089 | Alavarez | Jorge | 7/11/2013 | Line Cook | DINING | 10.00 | 10:50:00AM- 2:07:00PM | 3.28 | | 32.80 |
| 9089 | Alavarez | Jorge | 7/11/2013 | Line Cook | DINING | 10.00 | 3:07:00PM- 7:50:00PM  C | 4.72 | | 47.20 |
| 9089 | Alavarez | Jorge | 7/11/2013 | Line Cook | DINING | 10.00 | 7:50:00PM- 8:25:00PM  C | | 0.58 | 8.70 |
| 9089 | Alavarez | Jorge | 7/12/2013 | Line Cook | DINING | 10.00 | 9:53:00AM- 3:03:00PM | 5.17 | | 51.70 |
| 9089 | Alavarez | Jorge | 7/12/2013 | Line Cook | DINING | 10.00 | 4:06:00PM- 6:56:00PM  C | 2.83 | | 28.30 |
| 9089 | Alavarez | Jorge | 7/12/2013 | Line Cook | DINING | 10.00 | 6:56:00PM- 8:32:00PM  C | | 1.60 | 24.00 |
| 9089 | Alavarez | Jorge | 7/13/2013 | Line Cook | DINING | 10.00 | 10:51:00AM- 2:06:00PM | 3.25 | | 32.50 |
| 9089 | Alavarez | Jorge | 7/13/2013 | Line Cook | DINING | 10.00 | 3:06:00PM- 7:51:00PM  C | 4.75 | | 47.50 |
| 9089 | Alavarez | Jorge | 7/13/2013 | Line Cook | DINING | 10.00 | 7:51:00PM- 9:58:00PM  C | | 2.12 | 31.80 |
| | | | | | | | **Line Cook Total** | **72.00** | **16.26** | **963.90** |
| | | | | | | | **Jorge Total** | **72.00** | **16.26** | **963.90** |

# REDACTION

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Date | 7/29/2013 | | | **9021PHO FASHION SQUARE** | | | | Page # | | 10 |
| Time | 2:14PM | | | | | | | Version | | 8.0 |
| Store # | 135 | | | Date Range (2012,15): 7/15/2013 - 7/28/2013 | | | | | | |
| | | | | Trial BI-WEEKLY/26 Payroll | | | | | | |
| | | | | **Payroll Report** | | | | | | |

| Number | Name | | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|

# REDACTION

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | 7/16/2013 | Line Cook | DINING | 10.00 | 9:58:00AM- 2:40:00PM | | 4.70 | | 47.00 |
| 9089 | Alavarez | Jorge | 7/16/2013 | Line Cook | DINING | 10.00 | 3:43:00PM- 9:03:00PM | | 5.33 | | 53.30 |
| 9089 | Alavarez | Jorge | 7/16/2013 | Line Cook | DINING | 10.00 | 3:43:00PM- 7:01:00PM | C | 3.30 | | 33.00 |
| 9089 | Alavarez | Jorge | 7/16/2013 | Line Cook | DINING | 10.00 | 7:01:00PM- 9:03:00PM | C | | 2.03 | 30.45 |
| 9089 | Alavarez | Jorge | 7/17/2013 | Line Cook | DINING | 10.00 | 10:04:00AM- 3:47:00PM | | 5.72 | | 57.20 |
| 9089 | Alavarez | Jorge | 7/17/2013 | Line Cook | DINING | 10.00 | 4:27:00PM- 8:54:00PM | | 4.45 | | 44.50 |
| 9089 | Alavarez | Jorge | 7/17/2013 | Line Cook | DINING | 10.00 | 4:27:00PM- 6:44:00PM | C | 2.28 | | 22.80 |
| 9089 | Alavarez | Jorge | 7/17/2013 | Line Cook | DINING | 10.00 | 6:44:00PM- 8:54:00PM | C | | 2.17 | 32.55 |
| 9089 | Alavarez | Jorge | 7/18/2013 | Line Cook | DINING | 10.00 | 10:54:00AM- 2:46:00PM | | 3.87 | | 38.70 |

PHO 00129

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Run Date | 7/29/2013 | | **9021PHO FASHION SQUARE** | | | | | Page # | 11 |
| Time | 2:14PM | | | | | | | Version | 8.0 |
| Store # | 135 | | Date Range (2012,15): 7/15/2013 - 7/28/2013 | | | | | | |

Trial BI-WEEKLY/26 Payroll

**Payroll Report**

| Number | Name | | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | 7/18/2013 | Line Cook | DINING | 10.00 | 3:43:00PM- 9:00:00PM | 5.28 | | 52.80 |
| 9089 | Alavarez | Jorge | 7/18/2013 | Line Cook | DINING | 10.00 | 11:00:00AM- 2:46:00PM  A | 3.77 | | 37.70 |
| 9089 | Alavarez | Jorge | 7/18/2013 | Line Cook | DINING | 10.00 | 11:00:00AM- 3:00:00PM  A | 4.00 | | 40.00 |
| 9089 | Alavarez | Jorge | 7/18/2013 | Line Cook | DINING | 10.00 | 4:00:00PM- 9:00:00PM  A | 5.00 | | 50.00 |
| 9089 | Alavarez | Jorge | 7/18/2013 | Line Cook | DINING | 10.00 | 4:00:00PM- 8:00:00PM  C | 4.00 | | 40.00 |
| 9089 | Alavarez | Jorge | 7/18/2013 | Line Cook | DINING | 10.00 | 8:00:00PM- 9:00:00PM  C | | 1.00 | 15.00 |
| 9089 | Alavarez | Jorge | 7/19/2013 | Line Cook | DINING | 10.00 | 10:52:00AM- 2:40:00PM | 3.80 | | 38.00 |
| 9089 | Alavarez | Jorge | 7/19/2013 | Line Cook | DINING | 10.00 | 3:35:00PM- 8:31:00PM | 4.93 | | 49.30 |
| 9089 | Alavarez | Jorge | 7/19/2013 | Line Cook | DINING | 10.00 | 3:35:00PM- 7:47:00PM  C | 4.20 | | 42.00 |
| 9089 | Alavarez | Jorge | 7/19/2013 | Line Cook | DINING | 10.00 | 7:47:00PM- 8:31:00PM  C | | 0.73 | 10.95 |
| 9089 | Alavarez | Jorge | 7/20/2013 | Line Cook | DINING | 10.00 | 10:54:00AM- 3:07:00PM | 4.22 | | 42.20 |
| 9089 | Alavarez | Jorge | 7/20/2013 | Line Cook | DINING | 10.00 | 3:56:00PM- 9:56:00PM | 6.00 | | 60.00 |
| 9089 | Alavarez | Jorge | 7/20/2013 | Line Cook | DINING | 10.00 | 3:56:00PM- 7:43:00PM  C | 3.78 | | 37.80 |
| 9089 | Alavarez | Jorge | 7/20/2013 | Line Cook | DINING | 10.00 | 7:43:00PM- 9:56:00PM  C | | 2.22 | 33.30 |
| 9089 | Alavarez | Jorge | 7/23/2013 | Line Cook | DINING | 10.00 | 10:00:00AM- 3:04:00PM | 5.07 | | 50.70 |
| 9089 | Alavarez | Jorge | 7/23/2013 | Line Cook | DINING | 10.00 | 4:02:00PM-10:05:00PM | 6.05 | | 60.50 |
| 9089 | Alavarez | Jorge | 7/23/2013 | Line Cook | DINING | 10.00 | 4:02:00PM- 6:58:00PM  C | 2.93 | | 29.30 |
| 9089 | Alavarez | Jorge | 7/23/2013 | Line Cook | DINING | 10.00 | 6:58:00PM-10:05:00PM  C | | 3.12 | 46.80 |
| 9089 | Alavarez | Jorge | 7/24/2013 | Line Cook | DINING | 10.00 | 9:56:00AM- 2:16:00PM | 4.33 | | 43.30 |
| 9089 | Alavarez | Jorge | 7/24/2013 | Line Cook | DINING | 10.00 | 3:12:00PM- 8:46:00PM | 5.57 | | 55.70 |
| 9089 | Alavarez | Jorge | 7/24/2013 | Line Cook | DINING | 10.00 | 3:12:00PM- 6:52:00PM  C | 3.67 | | 36.70 |
| 9089 | Alavarez | Jorge | 7/24/2013 | Line Cook | DINING | 10.00 | 6:52:00PM- 8:46:00PM  C | | 1.90 | 28.50 |
| 9089 | Alavarez | Jorge | 7/25/2013 | Line Cook | DINING | 10.00 | 10:50:00AM- 3:19:00PM | 4.48 | | 44.80 |
| 9089 | Alavarez | Jorge | 7/25/2013 | Line Cook | DINING | 10.00 | 4:19:00PM- 8:12:00PM | 3.88 | | 38.80 |
| 9089 | Alavarez | Jorge | 7/25/2013 | Line Cook | DINING | 10.00 | 4:19:00PM- 7:50:00PM  C | 3.52 | | 35.20 |
| 9089 | Alavarez | Jorge | 7/25/2013 | Line Cook | DINING | 10.00 | 7:50:00PM- 8:12:00PM  C | | 0.37 | 5.55 |
| 9089 | Alavarez | Jorge | 7/26/2013 | Line Cook | DINING | 10.00 | 10:54:00AM- 2:24:00PM | 3.50 | | 35.00 |
| 9089 | Alavarez | Jorge | 7/26/2013 | Line Cook | DINING | 10.00 | 3:14:00PM- 8:40:00PM | 5.43 | | 54.30 |
| 9089 | Alavarez | Jorge | 7/26/2013 | Line Cook | DINING | 10.00 | 3:14:00PM- 7:44:00PM  C | 4.50 | | 45.00 |
| 9089 | Alavarez | Jorge | 7/26/2013 | Line Cook | DINING | 10.00 | 7:44:00PM- 8:40:00PM  C | | 0.93 | 13.95 |
| 9089 | Alavarez | Jorge | 7/27/2013 | Line Cook | DINING | 10.00 | 10:53:00AM- 2:22:00PM | 3.48 | | 34.80 |
| 9089 | Alavarez | Jorge | 7/27/2013 | Line Cook | DINING | 10.00 | 3:20:00PM-11:00:00PM | 7.67 | | 76.70 |
| 9089 | Alavarez | Jorge | 7/27/2013 | Line Cook | DINING | 10.00 | 3:20:00PM- 7:51:00PM  C | 4.52 | | 45.20 |
| 9089 | Alavarez | Jorge | 7/27/2013 | Line Cook | DINING | 10.00 | 7:51:00PM-11:00:00PM  C | | 3.15 | 47.25 |

| | | |
|---|---|---|
| **Line Cook Total** | 147.23 | 17.62 | 1,736.60 |
| **Jorge Total** | 147.23 | 17.62 | 1,736.60 |

REDACTION

| Run Date | 7/29/2013 | 9021PHO FASHION SQUARE | | | | Page # | 10 |
| Time | 2:03PM | | | | | Version | 8.0 |
| Store # | 135 | Date Range (2012,15): 7/15/2013 - 7/28/2013 | | | | | |
| | | Trial BI-WEEKLY/26 Payroll | | | | | |
| | | **Payroll Report** | | | | | |

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|--------|------|--|------|-----|------------|------|-------------|--|---------|-----|------|

# REDACTION

| | | | | | | | | | | | |
|--------|----------|---------|-----------|-----------|--------|-------|------------------------|---|------|------|-------|
| 9089 | Alavarez | Jorge | 7/16/2013 | Line Cook | DINING | 10.00 | 9:58:00AM- 2:40:00PM | | 4.70 | | 47.00 |
| 9089 | Alavarez | Jorge | 7/16/2013 | Line Cook | DINING | 10.00 | 3:43:00PM- 9:03:00PM | | 5.33 | | 53.30 |
| 9089 | Alavarez | Jorge | 7/16/2013 | Line Cook | DINING | 10.00 | 3:43:00PM- 7:01:00PM | C | 3.30 | | 33.00 |
| 9089 | Alavarez | Jorge | 7/16/2013 | Line Cook | DINING | 10.00 | 7:01:00PM- 9:03:00PM | C | | 2.03 | 30.45 |
| 9089 | Alavarez | Jorge | 7/17/2013 | Line Cook | DINING | 10.00 | 10:04:00AM- 3:47:00PM | | 5.72 | | 57.20 |
| 9089 | Alavarez | Jorge | 7/17/2013 | Line Cook | DINING | 10.00 | 4:27:00PM- 8:54:00PM | | 4.45 | | 44.50 |
| 9089 | Alavarez | Jorge | 7/17/2013 | Line Cook | DINING | 10.00 | 4:27:00PM- 6:44:00PM | C | 2.28 | | 22.80 |
| 9089 | Alavarez | Jorge | 7/17/2013 | Line Cook | DINING | 10.00 | 6:44:00PM- 8:54:00PM | C | | 2.17 | 32.55 |
| 9089 | Alavarez | Jorge | 7/18/2013 | Line Cook | DINING | 10.00 | 10:54:00AM- 2:46:00PM | | 3.87 | | 38.70 |

PHO 00131

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Date | 7/29/2013 | | | **9021PHO FASHION SQUARE** | | | | | Page # | 11 |
| Time | 2:03PM | | | | | | | | Version | 8.0 |
| Store # | 135 | | | Date Range (2012,15): 7/15/2013 - 7/28/2013 | | | | | | |

Trial BI-WEEKLY/26 Payroll

**Payroll Report**

| Number | Name | | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | 7/18/2013 | Line Cook | DINING | 10.00 | 3:43:00PM- 9:00:00PM | 5.28 | | 52.80 |
| 9089 | Alavarez | Jorge | 7/18/2013 | Line Cook | DINING | 10.00 | 11:00:00AM- 2:46:00PM  A | 3.77 | | 37.70 |
| 9089 | Alavarez | Jorge | 7/18/2013 | Line Cook | DINING | 10.00 | 11:00:00AM- 3:00:00PM  A | 4.00 | | 40.00 |
| 9089 | Alavarez | Jorge | 7/18/2013 | Line Cook | DINING | 10.00 | 4:00:00PM- 9:00:00PM  A | 5.00 | | 50.00 |
| 9089 | Alavarez | Jorge | 7/18/2013 | Line Cook | DINING | 10.00 | 4:00:00PM- 8:00:00PM  C | 4.00 | | 40.00 |
| 9089 | Alavarez | Jorge | 7/18/2013 | Line Cook | DINING | 10.00 | 8:00:00PM- 9:00:00PM  C | | 1.00 | 15.00 |
| 9089 | Alavarez | Jorge | 7/19/2013 | Line Cook | DINING | 10.00 | 10:52:00AM- 2:40:00PM | 3.80 | | 38.00 |
| 9089 | Alavarez | Jorge | 7/19/2013 | Line Cook | DINING | 10.00 | 3:35:00PM- 8:31:00PM | 4.93 | | 49.30 |
| 9089 | Alavarez | Jorge | 7/19/2013 | Line Cook | DINING | 10.00 | 3:35:00PM- 7:47:00PM  C | 4.20 | | 42.00 |
| 9089 | Alavarez | Jorge | 7/19/2013 | Line Cook | DINING | 10.00 | 7:47:00PM- 8:31:00PM  C | | 0.73 | 10.95 |
| 9089 | Alavarez | Jorge | 7/20/2013 | Line Cook | DINING | 10.00 | 10:54:00AM- 3:07:00PM | 4.22 | | 42.20 |
| 9089 | Alavarez | Jorge | 7/20/2013 | Line Cook | DINING | 10.00 | 3:56:00PM- 9:56:00PM | 6.00 | | 60.00 |
| 9089 | Alavarez | Jorge | 7/20/2013 | Line Cook | DINING | 10.00 | 3:56:00PM- 7:43:00PM  C | 3.78 | | 37.80 |
| 9089 | Alavarez | Jorge | 7/20/2013 | Line Cook | DINING | 10.00 | 7:43:00PM- 9:56:00PM  C | | 2.22 | 33.30 |
| 9089 | Alavarez | Jorge | 7/23/2013 | Line Cook | DINING | 10.00 | 10:00:00AM- 3:04:00PM | 5.07 | | 50.70 |
| 9089 | Alavarez | Jorge | 7/23/2013 | Line Cook | DINING | 10.00 | 4:02:00PM-10:05:00PM | 6.05 | | 60.50 |
| 9089 | Alavarez | Jorge | 7/23/2013 | Line Cook | DINING | 10.00 | 4:02:00PM- 6:58:00PM  C | 2.93 | | 29.30 |
| 9089 | Alavarez | Jorge | 7/23/2013 | Line Cook | DINING | 10.00 | 6:58:00PM-10:05:00PM  C | | 3.12 | 46.80 |
| 9089 | Alavarez | Jorge | 7/24/2013 | Line Cook | DINING | 10.00 | 9:56:00AM- 2:16:00PM | 4.33 | | 43.30 |
| 9089 | Alavarez | Jorge | 7/24/2013 | Line Cook | DINING | 10.00 | 3:12:00PM- 8:46:00PM | 5.57 | | 55.70 |
| 9089 | Alavarez | Jorge | 7/24/2013 | Line Cook | DINING | 10.00 | 3:12:00PM- 6:52:00PM  C | 3.67 | | 36.70 |
| 9089 | Alavarez | Jorge | 7/24/2013 | Line Cook | DINING | 10.00 | 6:52:00PM- 8:46:00PM  C | | 1.90 | 28.50 |
| 9089 | Alavarez | Jorge | 7/25/2013 | Line Cook | DINING | 10.00 | 10:50:00AM- 3:19:00PM | 4.48 | | 44.80 |
| 9089 | Alavarez | Jorge | 7/25/2013 | Line Cook | DINING | 10.00 | 4:19:00PM- 8:12:00PM | 3.88 | | 38.80 |
| 9089 | Alavarez | Jorge | 7/25/2013 | Line Cook | DINING | 10.00 | 4:19:00PM- 7:50:00PM  C | 3.52 | | 35.20 |
| 9089 | Alavarez | Jorge | 7/25/2013 | Line Cook | DINING | 10.00 | 7:50:00PM- 8:12:00PM  C | | 0.37 | 5.55 |
| 9089 | Alavarez | Jorge | 7/26/2013 | Line Cook | DINING | 10.00 | 10:54:00AM- 2:24:00PM | 3.50 | | 35.00 |
| 9089 | Alavarez | Jorge | 7/26/2013 | Line Cook | DINING | 10.00 | 3:14:00PM- 8:40:00PM | 5.43 | | 54.30 |
| 9089 | Alavarez | Jorge | 7/26/2013 | Line Cook | DINING | 10.00 | 3:14:00PM- 7:44:00PM  C | 4.50 | | 45.00 |
| 9089 | Alavarez | Jorge | 7/26/2013 | Line Cook | DINING | 10.00 | 7:44:00PM- 8:40:00PM  C | | 0.93 | 13.95 |
| 9089 | Alavarez | Jorge | 7/27/2013 | Line Cook | DINING | 10.00 | 10:53:00AM- 2:22:00PM | 3.48 | | 34.80 |
| 9089 | Alavarez | Jorge | 7/27/2013 | Line Cook | DINING | 10.00 | 3:20:00PM-11:00:00PM | 7.67 | | 76.70 |
| 9089 | Alavarez | Jorge | 7/27/2013 | Line Cook | DINING | 10.00 | 3:20:00PM- 7:51:00PM  C | 4.52 | | 45.20 |
| 9089 | Alavarez | Jorge | 7/27/2013 | Line Cook | DINING | 10.00 | 7:51:00PM-11:00:00PM  C | | 3.15 | 47.25 |

| | | |
|---|---|---|
| **Line Cook Total** | 147.23 | 17.62 | 1,736.60 |
| **Jorge Total** | 147.23 | 17.62 | 1,736.60 |

# REDACTION

| Run Date | 8/12/2013 | **9021PHO FASHION SQUARE** | Page # | 10 |
|---|---|---|---|---|
| Time | 12:12PM | | Version | 8.0 |
| Store # | 135 | | | |

**Date Range (2012,16): 7/29/2013 - 8/11/2013**
**Trial BI-WEEKLY/26 Payroll**
**Payroll Report**

| | Number | Name | | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Jeffrey Total** | **19.50** | | **156.00** |
| | 9089 | Alavarez | Jorge | 7/30/2013 | Line Cook | DINING | 10.00 | 9:55:00AM- 3:24:00PM | 5.48 | | 54.80 |
| | 9089 | Alavarez | Jorge | 7/30/2013 | Line Cook | DINING | 10.00 | 4:26:00PM-10:00:00PM | 5.57 | | 55.70 |
| * | 9089 | Alavarez | Jorge | 7/30/2013 | Line Cook | DINING | 10.00 | 4:26:00PM- 6:57:00PM  C | 2.52 | | 25.20 |
| * | 9089 | Alavarez | Jorge | 7/30/2013 | Line Cook | DINING | 10.00 | 6:57:00PM-10:00:00PM  C | | 3.05 | 45.75 |
| | 9089 | Alavarez | Jorge | 7/31/2013 | Line Cook | DINING | 10.00 | 9:57:00AM- 2:28:00PM | 4.52 | | 45.20 |
| | 9089 | Alavarez | Jorge | 7/31/2013 | Line Cook | DINING | 10.00 | 3:28:00PM- 8:01:00PM | 4.55 | | 45.50 |
| * | 9089 | Alavarez | Jorge | 7/31/2013 | Line Cook | DINING | 10.00 | 3:28:00PM- 6:57:00PM  C | 3.48 | | 34.80 |
| * | 9089 | Alavarez | Jorge | 7/31/2013 | Line Cook | DINING | 10.00 | 6:57:00PM- 8:01:00PM  C | | 1.07 | 16.05 |
| | 9089 | Alavarez | Jorge | 8/1/2013 | Line Cook | DINING | 10.00 | 10:50:00AM- 2:52:00PM | 4.03 | | 40.30 |
| | 9089 | Alavarez | Jorge | 8/1/2013 | Line Cook | DINING | 10.00 | 3:37:00PM- 8:18:00PM | 4.68 | | 46.80 |
| * | 9089 | Alavarez | Jorge | 8/1/2013 | Line Cook | DINING | 10.00 | 3:37:00PM- 7:35:00PM  C | 3.97 | | 39.70 |
| * | 9089 | Alavarez | Jorge | 8/1/2013 | Line Cook | DINING | 10.00 | 7:35:00PM- 8:18:00PM  C | | 0.72 | 10.80 |
| | 9089 | Alavarez | Jorge | 8/2/2013 | Line Cook | DINING | 10.00 | 10:57:00AM- 1:48:00PM | 2.85 | | 28.50 |
| | 9089 | Alavarez | Jorge | 8/2/2013 | Line Cook | DINING | 10.00 | 2:25:00PM- 8:16:00PM | 5.85 | | 58.50 |
| * | 9089 | Alavarez | Jorge | 8/2/2013 | Line Cook | DINING | 10.00 | 2:25:00PM- 7:34:00PM  C | 5.15 | | 51.50 |
| * | 9089 | Alavarez | Jorge | 8/2/2013 | Line Cook | DINING | 10.00 | 7:34:00PM- 8:16:00PM  C | | 0.70 | 10.50 |
| | 9089 | Alavarez | Jorge | 8/5/2013 | Line Cook | DINING | 10.00 | 10:00:00AM- 3:05:00PM | 5.08 | | 50.80 |
| | 9089 | Alavarez | Jorge | 8/5/2013 | Line Cook | DINING | 10.00 | 4:06:00PM- 9:59:00PM | 5.88 | | 58.80 |
| * | 9089 | Alavarez | Jorge | 8/5/2013 | Line Cook | DINING | 10.00 | 4:06:00PM- 8:30:00PM  A | 4.40 | | 44.00 |
| | 9089 | Alavarez | Jorge | 8/5/2013 | Line Cook | DINING | 10.00 | 4:06:00PM- 7:01:00PM  C | 2.92 | | 29.20 |
| * | 9089 | Alavarez | Jorge | 8/5/2013 | Line Cook | DINING | 10.00 | 7:01:00PM- 8:30:00PM  C | | 1.48 | 22.20 |
| | 9089 | Alavarez | Jorge | 8/6/2013 | Line Cook | DINING | 10.00 | 9:52:00AM- 2:54:00PM | 5.03 | | 50.30 |
| | 9089 | Alavarez | Jorge | 8/6/2013 | Line Cook | DINING | 10.00 | 3:51:00PM- 9:55:00PM | 6.07 | | 60.70 |
| * | 9089 | Alavarez | Jorge | 8/6/2013 | Line Cook | DINING | 10.00 | 3:51:00PM- 6:49:00PM  C | 2.97 | | 29.70 |
| * | 9089 | Alavarez | Jorge | 8/6/2013 | Line Cook | DINING | 10.00 | 6:49:00PM- 9:55:00PM  C | | 3.10 | 46.50 |
| | 9089 | Alavarez | Jorge | 8/7/2013 | Line Cook | DINING | 10.00 | 10:53:00AM- 2:40:00PM | 3.78 | | 37.80 |
| | 9089 | Alavarez | Jorge | 8/7/2013 | Line Cook | DINING | 10.00 | 3:40:00PM- 8:36:00PM | 4.93 | | 49.30 |
| * | 9089 | Alavarez | Jorge | 8/7/2013 | Line Cook | DINING | 10.00 | 3:40:00PM- 7:53:00PM  C | 4.22 | | 42.20 |
| * | 9089 | Alavarez | Jorge | 8/7/2013 | Line Cook | DINING | 10.00 | 7:53:00PM- 8:36:00PM  C | | 0.72 | 10.80 |
| | 9089 | Alavarez | Jorge | 8/8/2013 | Line Cook | DINING | 10.00 | 10:56:00AM- 2:37:00PM | 3.68 | | 36.80 |
| | 9089 | Alavarez | Jorge | 8/8/2013 | Line Cook | DINING | 10.00 | 3:09:00PM-10:06:00PM | 6.95 | | 69.50 |
| * | 9089 | Alavarez | Jorge | 8/8/2013 | Line Cook | DINING | 10.00 | 3:09:00PM- 7:28:00PM  C | 4.32 | | 43.20 |
| * | 9089 | Alavarez | Jorge | 8/8/2013 | Line Cook | DINING | 10.00 | 7:28:00PM-10:06:00PM  C | | 2.63 | 39.45 |
| | 9089 | Alavarez | Jorge | 8/9/2013 | Line Cook | DINING | 10.00 | 10:53:00AM- 2:09:00PM | 3.27 | | 32.70 |
| | 9089 | Alavarez | Jorge | 8/9/2013 | Line Cook | DINING | 10.00 | 2:44:00PM-10:00:00PM | 7.27 | | 72.70 |
| * | 9089 | Alavarez | Jorge | 8/9/2013 | Line Cook | DINING | 10.00 | 11:00:00AM- 2:09:00PM  A | 3.15 | | 31.50 |
| * | 9089 | Alavarez | Jorge | 8/9/2013 | Line Cook | DINING | 10.00 | 11:00:00AM- 2:00:00PM  A | 3.00 | | 30.00 |
| * | 9089 | Alavarez | Jorge | 8/9/2013 | Line Cook | DINING | 10.00 | 3:00:00PM-10:00:00PM  A | 7.00 | | 70.00 |
| * | 9089 | Alavarez | Jorge | 8/9/2013 | Line Cook | DINING | 10.00 | 3:00:00PM- 8:00:00PM  C | 5.00 | | 50.00 |
| * | 9089 | Alavarez | Jorge | 8/9/2013 | Line Cook | DINING | 10.00 | 8:00:00PM-10:00:00PM  C | | 2.00 | 30.00 |
| | 9089 | Alavarez | Jorge | 8/10/2013 | Line Cook | DINING | 10.00 | 10:53:00AM- 2:53:00PM | 4.00 | | 40.00 |
| | 9089 | Alavarez | Jorge | 8/10/2013 | Line Cook | DINING | 10.00 | 3:52:00PM-10:06:00PM | 6.23 | | 62.30 |
| * | 9089 | Alavarez | Jorge | 8/10/2013 | Line Cook | DINING | 10.00 | 10:53:00AM- 2:53:00PM  C | | 4.00 | 60.00 |
| * | 9089 | Alavarez | Jorge | 8/10/2013 | Line Cook | DINING | 10.00 | 3:52:00PM-10:06:00PM  C | | 6.23 | 93.45 |
| | 9089 | Alavarez | Jorge | 8/11/2013 | Line Cook | DINING | 10.00 | 10:53:00AM- 2:29:00PM | 3.60 | | 36.00 |
| | 9089 | Alavarez | Jorge | 8/11/2013 | Line Cook | DINING | 10.00 | 2:56:00PM- 7:23:00PM | 4.45 | | 44.50 |
| * | 9089 | Alavarez | Jorge | 8/11/2013 | Line Cook | DINING | 10.00 | 10:53:00AM- 2:29:00PM  C | | 3.60 | 54.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **Line Cook Total** | **159.85** | **29.30** | **2,038.00** |
| | | **Jorge Total** | **159.85** | **29.30** | **2,038.00** |

| Run Date | 8/27/2013 | 9021PHO FASHION SQUARE | | Page # | 9 |
|---|---|---|---|---|---|
| Time | 11:10AM | | | Version | 8.0 |
| Store # | 135 | Date Range (2012,17): 8/12/2013 - 8/25/2013 | | | |

Trial BI-WEEKLY/26 Payroll

**Payroll Report**

| Number | Name | | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|

# REDACTION

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | 8/13/2013 | Line Cook | DINING | 10.00 | 9:54:00AM- 3:24:00PM | | 5.50 | | 55.00 |
| 9089 | Alavarez | Jorge | 8/13/2013 | Line Cook | DINING | 10.00 | 4:22:00PM- 8:25:00PM | | 4.05 | | 40.50 |
| 9089 | Alavarez | Jorge | 8/13/2013 | Line Cook | DINING | 10.00 | 4:22:00PM- 6:52:00PM | C | 2.50 | | 25.00 |
| 9089 | Alavarez | Jorge | 8/13/2013 | Line Cook | DINING | 10.00 | 6:52:00PM- 8:25:00PM | C | | 1.55 | 23.25 |
| 9089 | Alavarez | Jorge | 8/14/2013 | Line Cook | DINING | 10.50 | 10:00:00AM- 2:36:00PM | A | 4.60 | | 48.30 |
| 9089 | Alavarez | Jorge | 8/14/2013 | Line Cook | DINING | 10.50 | 3:27:00PM- 9:00:00PM | | 5.55 | | 58.28 |
| 9089 | Alavarez | Jorge | 8/14/2013 | Line Cook | DINING | 10.50 | 10:00:00AM- 3:00:00PM | A | 5.00 | | 52.50 |
| 9089 | Alavarez | Jorge | 8/14/2013 | Line Cook | DINING | 10.50 | 4:00:00PM- 9:00:00PM | A | 5.00 | | 52.50 |
| 9089 | Alavarez | Jorge | 8/14/2013 | Line Cook | DINING | 10.50 | 4:00:00PM- 7:00:00PM | C | 3.00 | | 31.50 |
| 9089 | Alavarez | Jorge | 8/14/2013 | Line Cook | DINING | 10.50 | 7:00:00PM- 9:00:00PM | C | | 2.00 | 31.50 |
| 9089 | Alavarez | Jorge | 8/15/2013 | Line Cook | DINING | 10.50 | 10:51:00AM- 2:32:00PM | | 3.68 | | 38.64 |
| 9089 | Alavarez | Jorge | 8/15/2013 | Line Cook | DINING | 10.50 | 3:05:00PM- 8:00:00PM | | 4.92 | | 51.66 |
| 9089 | Alavarez | Jorge | 8/15/2013 | Line Cook | DINING | 10.50 | 3:05:00PM- 7:24:00PM | C | 4.32 | | 45.36 |
| 9089 | Alavarez | Jorge | 8/15/2013 | Line Cook | DINING | 10.50 | 7:24:00PM- 8:00:00PM | C | | 0.60 | 9.45 |
| 9089 | Alavarez | Jorge | 8/16/2013 | Line Cook | DINING | 10.50 | 10:28:00AM- 2:05:00PM | | 3.62 | | 38.01 |
| 9089 | Alavarez | Jorge | 8/16/2013 | Line Cook | DINING | 10.50 | 2:42:00PM- 7:42:00PM | | 5.00 | | 52.50 |
| 9089 | Alavarez | Jorge | 8/16/2013 | Line Cook | DINING | 10.50 | 2:42:00PM- 7:05:00PM | C | 4.38 | | 45.99 |
| 9089 | Alavarez | Jorge | 8/16/2013 | Line Cook | DINING | 10.50 | 7:05:00PM- 7:42:00PM | C | | 0.62 | 9.77 |
| 9089 | Alavarez | Jorge | 8/19/2013 | Line Cook | DINING | 10.50 | 9:57:00AM- 3:14:00PM | | 5.28 | | 55.44 |
| 9089 | Alavarez | Jorge | 8/19/2013 | Line Cook | DINING | 10.50 | 4:19:00PM- 9:00:00PM | | 4.68 | | 49.14 |
| 9089 | Alavarez | Jorge | 8/19/2013 | Line Cook | DINING | 10.50 | 4:19:00PM- 7:02:00PM | C | 2.72 | | 28.56 |
| 9089 | Alavarez | Jorge | 8/19/2013 | Line Cook | DINING | 10.50 | 7:02:00PM- 9:00:00PM | C | | 1.97 | 31.03 |
| 9089 | Alavarez | Jorge | 8/20/2013 | Line Cook | DINING | 10.50 | 9:58:00AM- 3:16:00PM | | 5.30 | | 55.65 |
| 9089 | Alavarez | Jorge | 8/20/2013 | Line Cook | DINING | 10.50 | 4:18:00PM-10:13:00PM | | 5.92 | | 62.16 |
| 9089 | Alavarez | Jorge | 8/20/2013 | Line Cook | DINING | 10.50 | 4:18:00PM- 7:00:00PM | C | 2.70 | | 28.35 |
| 9089 | Alavarez | Jorge | 8/20/2013 | Line Cook | DINING | 10.50 | 7:00:00PM-10:13:00PM | C | | 3.22 | 50.72 |
| 9089 | Alavarez | Jorge | 8/21/2013 | Line Cook | DINING | 10.50 | 9:54:00AM- 3:45:00PM | | 5.85 | | 61.43 |
| 9089 | Alavarez | Jorge | 8/21/2013 | Line Cook | DINING | 10.50 | 4:41:00PM-10:10:00PM | | 5.48 | | 57.54 |
| 9089 | Alavarez | Jorge | 8/21/2013 | Line Cook | DINING | 10.50 | 4:41:00PM- 6:50:00PM | C | 2.15 | | 22.58 |
| 9089 | Alavarez | Jorge | 8/21/2013 | Line Cook | DINING | 10.50 | 6:50:00PM-10:10:00PM | C | | 3.33 | 52.45 |
| 9089 | Alavarez | Jorge | 8/22/2013 | Line Cook | DINING | 10.50 | 9:57:00AM- 2:48:00PM | | 4.85 | | 50.93 |
| 9089 | Alavarez | Jorge | 8/22/2013 | Line Cook | DELIVERY | 10.50 | 3:54:00PM- 3:55:00PM | | 0.02 | | 0.21 |
| 9089 | Alavarez | Jorge | 8/22/2013 | Line Cook | DINING | 10.50 | 3:55:00PM- 9:00:00PM | | 5.08 | | 53.34 |
| 9089 | Alavarez | Jorge | 8/22/2013 | Line Cook | DINING | 10.50 | 3:55:00PM- 7:03:00PM | C | 3.13 | | 32.87 |
| 9089 | Alavarez | Jorge | 8/22/2013 | Line Cook | DINING | 10.50 | 7:03:00PM- 9:00:00PM | C | | 1.95 | 30.71 |
| 9089 | Alavarez | Jorge | 8/23/2013 | Line Cook | DINING | 10.50 | 10:45:00AM- 3:16:00PM | | 4.52 | | 47.46 |
| 9089 | Alavarez | Jorge | 8/23/2013 | Line Cook | DINING | 10.50 | 4:17:00PM- 9:30:00PM | | 5.22 | | 54.81 |
| 9089 | Alavarez | Jorge | 8/23/2013 | Line Cook | DINING | 10.50 | 4:17:00PM- 7:46:00PM | C | 3.48 | | 36.54 |
| 9089 | Alavarez | Jorge | 8/23/2013 | Line Cook | DINING | 10.50 | 7:46:00PM- 9:30:00PM | C | | 1.73 | 27.25 |
| 9089 | Alavarez | Jorge | 8/25/2013 | Line Cook | DINING | 10.50 | 9:46:00AM- 3:12:00PM | | 5.43 | | 57.02 |
| 9089 | Alavarez | Jorge | 8/25/2013 | Line Cook | DINING | 10.50 | 4:12:00PM- 9:39:00PM | | 5.45 | | 57.23 |

PHO 00134

| Run Date | 8/27/2013 | **9021PHO FASHION SQUARE** | Page # | 10 |
|---|---|---|---|---|
| Time | 11:10AM | | Version | 8.0 |
| Store # | 135 | Date Range (2012,17): 8/12/2013 - 8/25/2013 | | |

Trial BI-WEEKLY/26 Payroll

**Payroll Report**

| Number | Name | | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| * 9089 | Alavarez | Jorge | 8/25/2013 | Line Cook | DINING | 10.50 | 9:46:00AM- 3:12:00PM  C | | 5.43 | 85.52 |
| * 9089 | Alavarez | Jorge | 8/25/2013 | Line Cook | DINING | 10.50 | 4:12:00PM- 9:39:00PM  C | | 5.45 | 85.84 |
| | | | | | | | Jorge Total | 138.38 | 27.85 | 1,884.44 |

# REDACTION

PHO 00135

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Run Date | 9/10/2013 | | **9021PHO FASHION SQUARE** | | | | Page # | 7 | |
| Time | 9:34AM | | | | | | Version | 8.0 | |
| Store # | 135 | | Date Range (2012,18): 8/26/2013 - 9/8/2013 | | | | | | |
| | | | Trial BI-WEEKLY/26 Payroll | | | | | | |
| | | | **Payroll Report** | | | | | | |

| Number | Name | | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|

# REDACTION

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | 8/26/2013 | Line Cook | DINING | 10.50 | 10:03:00AM- 2:33:00PM | | 4.50 | | 47.25 |
| 9089 | Alavarez | Jorge | 8/26/2013 | Line Cook | DINING | 10.50 | 3:34:00PM- 7:04:00PM | C | 3.50 | | 36.75 |
| 9089 | Alavarez | Jorge | 8/26/2013 | Line Cook | DINING | 10.50 | 7:04:00PM- 8:36:00PM | C | | 1.53 | 24.10 |
| 9089 | Alavarez | Jorge | 8/27/2013 | Line Cook | DINING | 10.50 | 10:01:00AM- 2:53:00PM | | 4.87 | | 51.14 |
| 9089 | Alavarez | Jorge | 8/27/2013 | Line Cook | DINING | 10.50 | 4:02:00PM- 7:10:00PM | C | 3.13 | | 32.87 |
| 9089 | Alavarez | Jorge | 8/27/2013 | Line Cook | DINING | 10.50 | 7:10:00PM-10:19:00PM | C | | 3.15 | 49.61 |
| 9089 | Alavarez | Jorge | 8/28/2013 | Line Cook | DINING | 10.50 | 9:54:00AM- 2:33:00PM | | 4.65 | | 48.83 |
| 9089 | Alavarez | Jorge | 8/28/2013 | Line Cook | DINING | 10.50 | 3:29:00PM- 6:50:00PM | C | 3.35 | | 35.18 |
| 9089 | Alavarez | Jorge | 8/28/2013 | Line Cook | DINING | 10.50 | 6:50:00PM-10:00:00PM | C | | 3.17 | 49.93 |
| 9089 | Alavarez | Jorge | 8/29/2013 | Line Cook | DINING | 10.50 | 9:52:00AM- 3:00:00PM | | 5.13 | | 53.87 |
| 9089 | Alavarez | Jorge | 8/29/2013 | Line Cook | DINING | 10.50 | 4:04:00PM- 6:56:00PM | C | 2.87 | | 30.14 |
| 9089 | Alavarez | Jorge | 8/29/2013 | Line Cook | DINING | 10.50 | 6:56:00PM- 8:46:00PM | C | | 1.83 | 28.82 |
| 9089 | Alavarez | Jorge | 8/30/2013 | Line Cook | DINING | 10.50 | 9:50:00AM- 2:32:00PM | | 4.70 | | 49.35 |
| 9089 | Alavarez | Jorge | 8/30/2013 | Line Cook | DINING | 10.50 | 3:24:00PM- 6:42:00PM | C | 3.30 | | 34.65 |
| 9089 | Alavarez | Jorge | 8/30/2013 | Line Cook | DINING | 10.50 | 6:42:00PM- 8:38:00PM | C | | 1.93 | 30.40 |
| 9089 | Alavarez | Jorge | 8/31/2013 | Line Cook | DINING | 10.50 | 9:58:00AM- 3:29:00PM | C | | 5.52 | 86.94 |
| 9089 | Alavarez | Jorge | 8/31/2013 | Line Cook | DINING | 10.50 | 4:15:00PM- 8:24:00PM | C | | 4.15 | 65.36 |
| 9089 | Alavarez | Jorge | 9/3/2013 | Line Cook | DINING | 10.50 | 9:50:00AM- 2:51:00PM | | 5.02 | | 52.71 |
| 9089 | Alavarez | Jorge | 9/3/2013 | Line Cook | DINING | 10.50 | 3:51:00PM- 6:50:00PM | C | 2.98 | | 31.29 |
| 9089 | Alavarez | Jorge | 9/3/2013 | Line Cook | DINING | 10.50 | 6:50:00PM-10:06:00PM | C | | 3.27 | 51.50 |
| 9089 | Alavarez | Jorge | 9/4/2013 | Line Cook | DINING | 10.50 | 9:55:00AM- 3:05:00PM | | 5.17 | | 54.29 |
| 9089 | Alavarez | Jorge | 9/4/2013 | Line Cook | DINING | 10.50 | 4:09:00PM- 6:59:00PM | C | 2.83 | | 29.72 |
| 9089 | Alavarez | Jorge | 9/4/2013 | Line Cook | DINING | 10.50 | 6:59:00PM-10:00:00PM | C | | 3.02 | 47.57 |
| 9089 | Alavarez | Jorge | 9/5/2013 | Line Cook | DINING | 10.50 | 10:01:00AM- 3:39:00PM | | 5.63 | | 59.12 |
| 9089 | Alavarez | Jorge | 9/5/2013 | Line Cook | DINING | 10.50 | 4:41:00PM- 7:03:00PM | C | 2.37 | | 24.89 |
| 9089 | Alavarez | Jorge | 9/5/2013 | Line Cook | DINING | 10.50 | 7:03:00PM- 8:30:00PM | C | | 1.45 | 22.84 |
| 9089 | Alavarez | Jorge | 9/6/2013 | Line Cook | DINING | 10.50 | 9:57:00AM- 3:26:00PM | | 5.48 | | 57.54 |
| 9089 | Alavarez | Jorge | 9/6/2013 | Line Cook | DINING | 10.50 | 4:30:00PM- 7:01:00PM | C | 2.52 | | 26.46 |
| 9089 | Alavarez | Jorge | 9/6/2013 | Line Cook | DINING | 10.50 | 7:01:00PM- 8:54:00PM | C | | 1.88 | 29.61 |
| 9089 | Alavarez | Jorge | 9/7/2013 | Line Cook | DINING | 10.50 | 9:45:00AM- 4:25:00PM | | 6.67 | | 70.04 |
| 9089 | Alavarez | Jorge | 9/7/2013 | Line Cook | DINING | 10.50 | 5:00:00PM- 6:20:00PM | C | 1.33 | | 13.97 |
| 9089 | Alavarez | Jorge | 9/7/2013 | Line Cook | DINING | 10.50 | 6:20:00PM-10:01:00PM | C | | 3.68 | 57.96 |
| | | | | | | | **Jorge Total** | | 80.00 | 34.58 | 1,384.64 |

# REDACTION

| Run Date | 9/23/2013 | | | | | 9021 PHO FASHION SQUARE | | | Page # | 6 |
| Time | 12:48PM | | | | | | | | Version | 8.0 |
| Store # | 135 | | | | | Date Range (2012,19): 9/9/2013 - 9/22/2013 | | | | |

Trial BI-WEEKLY/26 Payroll

**Payroll Report**

| Number | Name | | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|--------|------|--|------|-----|------------|------|-------------|---------|-----|------|

# REDACTION

| 0089 | Alavarez | Jorge | 9/9/2013 | Line Cook | DINING | 10.50 | 9:55:00AM- 3:36:00PM | 5.68 | | 59.64 |
| * 0089 | Alavarez | Jorge | 9/9/2013 | Line Cook | DINING | 10.50 | 4:25:00PM- 6:44:00PM  C | 2.32 | | 24.36 |
| * 0089 | Alavarez | Jorge | 9/9/2013 | Line Cook | DINING | 10.50 | 6:44:00PM- 9:10:00PM  C | | 2.43 | 38.27 |

| | | | Run Date | 9/23/2013 | | | | | | | |

**9021PHO FASHION SQUARE**

Date Range (2012,19): 9/9/2013 - 9/22/2013
Trial BI-WEEKLY/26 Payroll
**Payroll Report**

Run Date 9/23/2013  Time 12:48PM  Store # 135  Page # 7  Version 8.0

| Number | Name | | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | 9/10/2013 | Line Cook | DINING | 10.50 | 9:58:00AM- 3:14:00PM | 5.27 | | 55.34 |
| 9089 | Alavarez | Jorge | 9/10/2013 | Line Cook | DINING | 10.50 | 4:08:00PM- 6:52:00PM C | 2.73 | | 28.67 |
| 9089 | Alavarez | Jorge | 9/10/2013 | Line Cook | DINING | 10.50 | 6:52:00PM- 9:58:00PM C | | 3.10 | 48.83 |
| 9089 | Alavarez | Jorge | 9/11/2013 | Line Cook | DINING | 10.50 | 9:55:00AM- 4:14:00PM | 6.32 | | 66.36 |
| 9089 | Alavarez | Jorge | 9/11/2013 | Line Cook | DINING | 10.50 | 5:08:00PM- 6:49:00PM C | 1.68 | | 17.64 |
| 9089 | Alavarez | Jorge | 9/11/2013 | Line Cook | DINING | 10.50 | 6:49:00PM-10:06:00PM C | | 3.28 | 51.66 |
| 9089 | Alavarez | Jorge | 9/12/2013 | Line Cook | DINING | 10.50 | 9:58:00AM- 3:14:00PM | 5.27 | | 55.34 |
| 9089 | Alavarez | Jorge | 9/12/2013 | Line Cook | DINING | 10.50 | 4:13:00PM- 6:57:00PM C | 2.73 | | 28.67 |
| 9089 | Alavarez | Jorge | 9/12/2013 | Line Cook | DINING | 10.50 | 6:57:00PM-10:10:00PM C | | 3.22 | 50.72 |
| 9089 | Alavarez | Jorge | 9/13/2013 | Line Cook | DINING | 10.50 | 9:56:00AM- 3:51:00PM | 5.92 | | 62.16 |
| 9089 | Alavarez | Jorge | 9/14/2013 | Line Cook | DINING | 10.50 | 9:51:00AM-11:56:00AM C | 2.08 | | 21.84 |
| 9089 | Alavarez | Jorge | 9/14/2013 | Line Cook | DINING | 10.50 | 11:56:00AM- 3:58:00PM C | | 4.03 | 63.47 |
| 9089 | Alavarez | Jorge | 9/16/2013 | Line Cook | DINING | 10.50 | 9:58:00AM- 2:47:00PM | 4.82 | | 50.61 |
| 9089 | Alavarez | Jorge | 9/16/2013 | Line Cook | DINING | 10.50 | 3:54:00PM- 7:05:00PM C | 3.18 | | 33.39 |
| 9089 | Alavarez | Jorge | 9/16/2013 | Line Cook | DINING | 10.50 | 7:05:00PM- 9:19:00PM C | | 2.23 | 35.12 |
| 9089 | Alavarez | Jorge | 9/17/2013 | Line Cook | DINING | 10.50 | 9:57:00AM- 2:52:00PM | 4.92 | | 51.66 |
| 9089 | Alavarez | Jorge | 9/17/2013 | Line Cook | DINING | 10.50 | 3:52:00PM- 6:57:00PM C | 3.08 | | 32.34 |
| 9089 | Alavarez | Jorge | 9/17/2013 | Line Cook | DINING | 10.50 | 6:57:00PM-10:00:00PM C | | 3.05 | 48.04 |
| 9089 | Alavarez | Jorge | 9/18/2013 | Line Cook | DINING | 10.50 | 9:58:00AM- 2:52:00PM | 4.90 | | 51.45 |
| 9089 | Alavarez | Jorge | 9/18/2013 | Line Cook | DINING | 10.50 | 3:41:00PM- 6:47:00PM C | 3.10 | | 32.55 |
| 9089 | Alavarez | Jorge | 9/18/2013 | Line Cook | DINING | 10.50 | 6:47:00PM-10:04:00PM C | | 3.28 | 51.66 |
| 9089 | Alavarez | Jorge | 9/19/2013 | Line Cook | DINING | 10.50 | 9:54:00AM- 3:31:00PM | 5.62 | | 59.01 |
| 9089 | Alavarez | Jorge | 9/19/2013 | Line Cook | DINING | 10.50 | 4:32:00PM- 6:55:00PM C | 2.38 | | 24.99 |
| 9089 | Alavarez | Jorge | 9/19/2013 | Line Cook | DINING | 10.50 | 6:55:00PM-10:15:00PM C | | 3.33 | 52.45 |
| 9089 | Alavarez | Jorge | 9/20/2013 | Line Cook | DINING | 10.50 | 9:56:00AM- 3:54:00PM | 5.97 | | 62.69 |
| 9089 | Alavarez | Jorge | 9/21/2013 | Line Cook | DINING | 10.50 | 9:52:00AM-11:54:00AM C | 2.03 | | 21.32 |
| 9089 | Alavarez | Jorge | 9/21/2013 | Line Cook | DINING | 10.50 | 11:54:00AM- 3:31:00PM C | | 3.62 | 57.02 |
| 9089 | Alavarez | Jorge | 9/21/2013 | Line Cook | DINING | 10.50 | 4:25:00PM-10:01:00PM C | | 5.60 | 88.20 |

Jorge Total  80.00  37.17  1,425.43

REDACTION

PHO 00138

| Run Date | 10/7/2013 | | **9021PHO FASHION SQUARE** | | | | Page # | 7 |
| Time | 11:45AM | | | | | | Version | 8.0 |
| Store # | 135 | | Date Range (2012,20): 9/23/2013 - 10/6/2013 | | | | | |

Trial BI-WEEKLY/26 Payroll

**Payroll Report**

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|--------|------|--|------|-----|------------|------|-------------|--|---------|-----|------|

# REDACTION

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|--------|------|--|------|-----|------------|------|-------------|--|---------|-----|------|
| 9089 | Alavarez | Jorge | 9/23/2013 | Line Cook | DINING | 10.50 | 10:00:00AM- 3:00:00PM | A | 5.00 | | 52.50 |
| 9089 | Alavarez | Jorge | 9/23/2013 | Line Cook | DINING | 10.50 | 4:00:00PM- 7:00:00PM | C | 3.00 | | 31.50 |
| 9089 | Alavarez | Jorge | 9/23/2013 | Line Cook | DINING | 10.50 | 7:00:00PM- 9:00:00PM | C | | 2.00 | 31.50 |
| 9089 | Alavarez | Jorge | 9/24/2013 | Line Cook | DINING | 10.50 | 9:56:00AM- 2:55:00PM | | 4.98 | | 52.29 |
| 9089 | Alavarez | Jorge | 9/24/2013 | Line Cook | DINING | 10.50 | 3:51:00PM- 6:52:00PM | C | 3.02 | | 31.71 |
| 9089 | Alavarez | Jorge | 9/24/2013 | Line Cook | DINING | 10.50 | 6:52:00PM-10:01:00PM | C | | 3.15 | 49.61 |
| 9089 | Alavarez | Jorge | 9/25/2013 | Line Cook | DINING | 10.50 | 10:00:00AM- 2:39:00PM | | 4.65 | | 48.83 |
| 9089 | Alavarez | Jorge | 9/25/2013 | Line Cook | DINING | 10.50 | 3:36:00PM- 6:57:00PM | C | 3.35 | | 35.18 |
| 9089 | Alavarez | Jorge | 9/25/2013 | Line Cook | DINING | 10.50 | 6:57:00PM- 9:58:00PM | C | | 3.02 | 47.57 |
| 9089 | Alavarez | Jorge | 9/26/2013 | Line Cook | DINING | 10.50 | 9:57:00AM- 3:21:00PM | | 5.40 | | 56.70 |
| 9089 | Alavarez | Jorge | 9/26/2013 | Line Cook | DINING | 10.50 | 4:04:00PM- 6:40:00PM | C | 2.60 | | 27.30 |
| 9089 | Alavarez | Jorge | 9/26/2013 | Line Cook | DINING | 10.50 | 6:40:00PM-10:10:00PM | C | | 3.50 | 55.13 |
| 9089 | Alavarez | Jorge | 9/27/2013 | Line Cook | DINING | 10.50 | 9:52:00AM- 3:59:00PM | | 6.12 | | 64.26 |
| 9089 | Alavarez | Jorge | 9/28/2013 | Line Cook | DINING | 10.50 | 9:50:00AM-11:43:00AM | C | 1.88 | | 19.74 |
| 9089 | Alavarez | Jorge | 9/28/2013 | Line Cook | DINING | 10.50 | 11:43:00AM- 4:52:00PM | C | | 5.15 | 81.11 |
| 9089 | Alavarez | Jorge | 9/28/2013 | Line Cook | DINING | 10.50 | 5:13:00PM-10:06:00PM | C | | 4.88 | 76.86 |
| 9089 | Alavarez | Jorge | 9/30/2013 | Line Cook | DINING | 10.50 | 9:58:00AM- 4:09:00PM | | 6.18 | | 64.89 |
| 9089 | Alavarez | Jorge | 10/1/2013 | Line Cook | DINING | 10.50 | 9:54:00AM- 2:54:00PM | | 5.00 | | 52.50 |
| 9089 | Alavarez | Jorge | 10/1/2013 | Line Cook | DINING | 10.50 | 3:45:00PM- 6:45:00PM | C | 3.00 | | 31.50 |
| 9089 | Alavarez | Jorge | 10/1/2013 | Line Cook | DINING | 10.50 | 6:45:00PM- 9:59:00PM | C | | 3.23 | 50.87 |
| 9089 | Alavarez | Jorge | 10/2/2013 | Line Cook | DINING | 10.50 | 9:53:00AM- 4:07:00PM | | 6.23 | | 65.42 |
| 9089 | Alavarez | Jorge | 10/2/2013 | Line Cook | DINING | 10.50 | 5:10:00PM- 6:56:00PM | C | 1.77 | | 18.59 |
| 9089 | Alavarez | Jorge | 10/2/2013 | Line Cook | DINING | 10.50 | 6:56:00PM-10:09:00PM | C | | 3.22 | 50.72 |
| 9089 | Alavarez | Jorge | 10/3/2013 | Line Cook | DINING | 10.50 | 9:58:00AM- 3:36:00PM | | 5.63 | | 59.12 |
| 9089 | Alavarez | Jorge | 10/3/2013 | Line Cook | DINING | 10.50 | 4:36:00PM- 6:58:00PM | C | 2.37 | | 24.89 |
| 9089 | Alavarez | Jorge | 10/3/2013 | Line Cook | DINING | 10.50 | 6:58:00PM- 9:59:00PM | C | | 3.02 | 47.57 |
| 9089 | Alavarez | Jorge | 10/4/2013 | Line Cook | DINING | 10.50 | 10:03:00AM- 4:19:00PM | | 6.27 | | 65.84 |
| 9089 | Alavarez | Jorge | 10/5/2013 | Line Cook | DINING | 10.50 | 9:48:00AM- 3:58:00PM | | 6.17 | | 64.79 |
| 9089 | Alavarez | Jorge | 10/5/2013 | Line Cook | DINING | 10.50 | 4:59:00PM-10:16:00PM | | 5.28 | | 55.44 |

| | | | | | | | **Jorge Total** | | 87.90 | 31.17 | 1,413.88 |

# REDACTION

Run Date     10/21/2013
Time         1:23PM
Store #      135

**9021PHO FASHION SQUARE**

**Punch Report**

For All Departments
10/7/2013 Monday - 10/20/2013 Sunday

Page #        1
Version       8.0

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|--------|------|--|------------|-----|------|-----|-----|-------|----------|

# REDACTION

| Number | Name | | Department | Job | Date | In | Out | Total |
|--------|------|--|------------|-----|------|-----|-----|-------|
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/7/2013 | 9:56:00AM | 3:32:00PM | 5.60 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/7/2013 | 4:27:00PM | 6:51:00PM | 2.40 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/7/2013 | 6:51:00PM | 10:02:00PM | 3.18 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/8/2013 | 9:58:00AM | 3:17:00PM | 5.32 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/8/2013 | 4:28:00PM | 7:09:00PM | 2.68 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/8/2013 | 7:09:00PM | 8:35:00PM | 1.43 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/9/2013 | 9:52:00AM | 3:37:00PM | 5.75 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/9/2013 | 4:34:00PM | 6:49:00PM | 2.25 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/9/2013 | 6:49:00PM | 10:14:00PM | 3.42 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/10/2013 | 9:54:00AM | 3:38:00PM | 5.73 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/10/2013 | 4:34:00PM | 6:50:00PM | 2.27 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/10/2013 | 6:50:00PM | 10:08:00PM | 3.30 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/11/2013 | 10:00:00AM | 3:49:00PM | 5.82 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/11/2013 | 4:27:00PM | 6:38:00PM | 2.18 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/11/2013 | 6:38:00PM | 9:53:00PM | 3.25 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/14/2013 | 9:51:00AM | 4:49:00PM | 6.97 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/15/2013 | 10:00:00AM | 3:25:00PM | 5.42 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/15/2013 | 4:06:00PM | 6:41:00PM | 2.58 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/15/2013 | 6:41:00PM | 10:40:00PM | 3.98 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/16/2013 | 9:57:00AM | 3:23:00PM | 5.43 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/16/2013 | 4:24:00PM | 6:58:00PM | 2.57 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/16/2013 | 6:58:00PM | 9:51:00PM | 2.88 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/17/2013 | 9:58:00AM | 3:13:00PM | 5.25 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/17/2013 | 4:06:00PM | 6:51:00PM | 2.75 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/17/2013 | 6:51:00PM | 9:53:00PM | 3.03 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/18/2013 | 9:59:00AM | 4:20:00PM | 6.35 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/19/2013 | 9:46:00AM | 12:27:00PM | 2.68 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/19/2013 | 12:27:00PM | 3:05:00PM | 2.63 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/19/2013 | 3:39:00PM | 10:00:00PM | 6.35 |

Total :     113.47

# REDACTION

**9021PHO FASHION SQUARE**

Date Range (2012,23): 11/4/2013 - 11/17/2013
Trial BI-WEEKLY/26 Payroll
**Payroll Report**

| Number | Name | | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|

# REDACTION

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | 11/5/2013 | Line Cook | DINING | 10.50 | 9:58:00AM- 3:18:00PM | | 5.33 | | 55.97 |
| 9089 | Alavarez | Jorge | 11/5/2013 | Line Cook | DINING | 10.50 | 4:15:00PM- 6:55:00PM | C | 2.67 | | 28.04 |
| 9089 | Alavarez | Jorge | 11/5/2013 | Line Cook | DINING | 10.50 | 6:55:00PM-10:06:00PM | C | | 3.18 | 50.09 |
| 9089 | Alavarez | Jorge | 11/6/2013 | Line Cook | DINING | 10.50 | 9:54:00AM- 3:41:00PM | | 5.78 | | 60.69 |
| 9089 | Alavarez | Jorge | 11/6/2013 | Line Cook | DINING | 10.50 | 4:44:00PM- 6:57:00PM | C | 2.22 | | 23.31 |
| 9089 | Alavarez | Jorge | 11/6/2013 | Line Cook | DINING | 10.50 | 6:57:00PM- 9:00:00PM | C | | 2.05 | 32.29 |
| 9089 | Alavarez | Jorge | 11/7/2013 | Line Cook | DINING | 10.50 | 9:25:00AM- 3:52:00PM | | 6.45 | | 67.73 |
| 9089 | Alavarez | Jorge | 11/7/2013 | Line Cook | DINING | 10.50 | 4:49:00PM- 6:22:00PM | C | 1.55 | | 16.28 |
| 9089 | Alavarez | Jorge | 11/7/2013 | Line Cook | DINING | 10.50 | 6:22:00PM-10:04:00PM | C | | 3.70 | 58.28 |
| 9089 | Alavarez | Jorge | 11/8/2013 | Line Cook | DINING | 10.50 | 9:42:00AM- 4:13:00PM | | 6.52 | | 68.46 |
| 9089 | Alavarez | Jorge | 11/8/2013 | Line Cook | DINING | 10.50 | 5:02:00PM- 6:31:00PM | C | 1.48 | | 15.54 |
| 9089 | Alavarez | Jorge | 11/8/2013 | Line Cook | DINING | 10.50 | 6:31:00PM- 9:59:00PM | C | | 3.47 | 54.65 |
| 9089 | Alavarez | Jorge | 11/9/2013 | Line Cook | DINING | 10.50 | 10:12:00AM- 4:20:00PM | | 6.13 | | 64.37 |
| 9089 | Alavarez | Jorge | 11/9/2013 | Line Cook | DINING | 10.50 | 5:08:00PM- 7:00:00PM | C | 1.87 | | 19.64 |
| 9089 | Alavarez | Jorge | 11/9/2013 | Line Cook | DINING | 10.50 | 7:00:00PM- 9:55:00PM | C | | 2.92 | 45.99 |
| 9089 | Alavarez | Jorge | 11/12/2013 | Line Cook | DINING | 10.50 | 9:54:00AM- 3:45:00PM | | 5.85 | | 61.43 |
| 9089 | Alavarez | Jorge | 11/12/2013 | Line Cook | DINING | 10.50 | 4:45:00PM- 6:54:00PM | C | 2.15 | | 22.58 |
| 9089 | Alavarez | Jorge | 11/12/2013 | Line Cook | DINING | 10.50 | 6:54:00PM-10:11:00PM | C | | 3.28 | 51.66 |
| 9089 | Alavarez | Jorge | 11/13/2013 | Line Cook | DINING | 10.50 | 9:51:00AM- 5:51:00PM | C | 8.00 | | 84.00 |
| 9089 | Alavarez | Jorge | 11/13/2013 | Line Cook | DINING | 10.50 | 5:51:00PM- 9:58:00PM | C | | 4.12 | 64.89 |
| 9089 | Alavarez | Jorge | 11/14/2013 | Line Cook | DINING | 10.50 | 10:00:00AM- 3:17:00PM | A | 5.28 | | 55.44 |
| 9089 | Alavarez | Jorge | 11/14/2013 | Line Cook | DINING | 10.50 | 4:04:00PM- 6:47:00PM | C | 2.72 | | 28.56 |
| 9089 | Alavarez | Jorge | 11/14/2013 | Line Cook | DINING | 10.50 | 6:47:00PM-10:09:00PM | C | | 3.37 | 53.08 |
| 9089 | Alavarez | Jorge | 11/15/2013 | Line Cook | DINING | 10.50 | 9:50:00AM- 4:51:00PM | | 7.02 | | 73.71 |
| 9089 | Alavarez | Jorge | 11/15/2013 | Line Cook | DINING | 10.50 | 5:46:00PM- 6:45:00PM | C | 0.98 | | 10.29 |
| 9089 | Alavarez | Jorge | 11/15/2013 | Line Cook | DINING | 10.50 | 6:45:00PM-10:19:00PM | C | | 3.57 | 56.23 |
| 9089 | Alavarez | Jorge | 11/16/2013 | Line Cook | DINING | 10.50 | 10:00:00AM- 6:00:00PM | A | 8.00 | | 84.00 |
| 9089 | Alavarez | Jorge | 11/16/2013 | Line Cook | DINING | 10.50 | 6:00:00PM-10:08:00PM | C | | 4.13 | 65.05 |

| Run Date | 11/18/2013 | **9021PHO FASHION SQUARE** | Page # | 10 |
|---|---|---|---|---|
| Time | 11:05AM | | Version | 8.0 |
| Store # | 135 | Date Range (2012,23): 11/4/2013 - 11/17/2013 | | |

Trial BI-WEEKLY/26 Payroll

**Payroll Report**

| Number | Name | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Jorge Total | 80.00 | 33.79 | 1,372.19 |

# REDACTION

PHO 00142

| Run Date | 12/2/2013 | | 9021PHO FASHION SQUARE | | | | | Page # | 8 |
| Time | 10:16AM | | | | | | | Version | 8.0 |
| Store # | 135 | | Date Range (2012,24): 11/18/2013 - 12/1/2013 | | | | | | |

Trial BI-WEEKLY/26 Payroll

**Payroll Report**

| Number | Name | | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|--------|------|--|------|-----|------------|------|-------------|---------|-----|------|

# REDACTION

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|--------|------|--|------|-----|------------|------|-------------|--|---------|-----|------|
| 9089 | Alavarez | Jorge | 11/19/2013 | Line Cook | DINING | 10.50 | 9:57:00AM- 4:15:00PM | | 6.30 | | 66.15 |
| 9089 | Alavarez | Jorge | 11/19/2013 | Line Cook | DINING | 10.50 | 5:30:00PM- 7:12:00PM | C | 1.70 | | 17.85 |
| 9089 | Alavarez | Jorge | 11/19/2013 | Line Cook | DINING | 10.50 | 7:12:00PM-10:02:00PM | C | | 2.83 | 44.57 |

PHO 00143

| Run Date | 12/2/2013 | 9021PHO FASHION SQUARE | Page # | 9 |
|---|---|---|---|---|
| Time | 10:16AM | | Version | 8.0 |
| Store # | 135 | Date Range (2012,24): 11/18/2013 - 12/1/2013 | | |

Trial BI-WEEKLY/26 Payroll

**Payroll Report**

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | 11/20/2013 | Line Cook | DINING | 10.50 | 9:42:00AM- 4:24:00PM | | 6.70 | | 70.35 |
| 9089 | Alavarez | Jorge | 11/20/2013 | Line Cook | DINING | 10.50 | 5:24:00PM- 6:42:00PM | C | 1.30 | | 13.65 |
| 9089 | Alavarez | Jorge | 11/20/2013 | Line Cook | DINING | 10.50 | 6:42:00PM-10:07:00PM | C | | 3.42 | 53.87 |
| 9089 | Alavarez | Jorge | 11/21/2013 | Line Cook | DINING | 10.50 | 9:57:00AM- 4:16:00PM | | 6.32 | | 66.36 |
| 9089 | Alavarez | Jorge | 11/21/2013 | Line Cook | DINING | 10.50 | 5:30:00PM- 7:11:00PM | C | 1.68 | | 17.64 |
| 9089 | Alavarez | Jorge | 11/21/2013 | Line Cook | DINING | 10.50 | 7:11:00PM-10:11:00PM | C | | 3.00 | 47.25 |
| 9089 | Alavarez | Jorge | 11/22/2013 | Line Cook | DINING | 10.50 | 9:50:00AM- 3:27:00PM | | 5.62 | | 59.01 |
| 9089 | Alavarez | Jorge | 11/22/2013 | Line Cook | DINING | 10.50 | 4:27:00PM- 6:50:00PM | C | 2.38 | | 24.99 |
| 9089 | Alavarez | Jorge | 11/22/2013 | Line Cook | DINING | 10.50 | 6:50:00PM-10:00:00PM | C | | 3.17 | 49.93 |
| 9089 | Alavarez | Jorge | 11/23/2013 | Line Cook | DINING | 10.50 | 9:58:00AM- 4:14:00PM | | 6.27 | | 65.84 |
| 9089 | Alavarez | Jorge | 11/23/2013 | Line Cook | DINING | 10.50 | 4:57:00PM- 6:41:00PM | C | 1.73 | | 18.17 |
| 9089 | Alavarez | Jorge | 11/23/2013 | Line Cook | DINING | 10.50 | 6:41:00PM-10:09:00PM | C | | 3.47 | 54.65 |
| 9089 | Alavarez | Jorge | 11/25/2013 | Line Cook | DINING | 10.50 | 9:53:00AM- 4:53:00PM | | 7.00 | | 73.50 |
| 9089 | Alavarez | Jorge | 11/26/2013 | Line Cook | DINING | 10.50 | 9:45:00AM- 3:44:00PM | A | 5.98 | | 62.79 |
| 9089 | Alavarez | Jorge | 11/26/2013 | Line Cook | DINING | 10.50 | 4:43:00PM- 6:44:00PM | C | 2.02 | | 21.21 |
| 9089 | Alavarez | Jorge | 11/26/2013 | Line Cook | DINING | 10.50 | 6:44:00PM-10:05:00PM | C | | 3.35 | 52.76 |
| 9089 | Alavarez | Jorge | 11/27/2013 | Line Cook | DINING | 10.50 | 9:37:00AM- 4:08:00PM | | 6.52 | | 68.46 |
| 9089 | Alavarez | Jorge | 11/27/2013 | Line Cook | DINING | 10.50 | 5:08:00PM- 6:37:00PM | C | 1.48 | | 15.54 |
| 9089 | Alavarez | Jorge | 11/27/2013 | Line Cook | DINING | 10.50 | 6:37:00PM-10:13:00PM | C | | 3.60 | 56.70 |
| 9089 | Alavarez | Jorge | 11/29/2013 | Line Cook | DINING | 10.50 | 10:06:00AM- 4:13:00PM | | 6.12 | | 64.26 |
| 9089 | Alavarez | Jorge | 11/29/2013 | Line Cook | DINING | 10.50 | 5:08:00PM- 7:01:00PM | C | 1.88 | | 19.74 |
| 9089 | Alavarez | Jorge | 11/29/2013 | Line Cook | DINING | 10.50 | 7:01:00PM-10:04:00PM | C | | 3.05 | 48.04 |
| 9089 | Alavarez | Jorge | 11/30/2013 | Line Cook | DINING | 10.50 | 9:41:00AM- 3:49:00PM | | 6.13 | | 64.37 |
| 9089 | Alavarez | Jorge | 11/30/2013 | Line Cook | DINING | 10.50 | 4:45:00PM- 6:37:00PM | C | 1.87 | | 19.64 |
| 9089 | Alavarez | Jorge | 11/30/2013 | Line Cook | DINING | 10.50 | 6:37:00PM-10:16:00PM | C | | 3.65 | 57.49 |
| | | | | | | | Jorge Total | | 79.00 | 29.54 | 1,294.76 |

# REDACTION

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Run Date | 12/16/2013 | | | **9021PHO FASHION SQUARE** | | | | Page # | 9 |
| Time | 1:12PM | | | | | | | Version | 8.0 |
| Store # | 135 | | | Date Range (2012,25): 12/2/2013 - 12/15/2013 | | | | | |
| | | | | Trial BI-WEEKLY/26 Payroll | | | | | |
| | | | | **Payroll Report** | | | | | |

| Number | Name | | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|

# REDACTION

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | 12/3/2013 | Line Cook | DINING | 10.50 | 9:47:00AM- 2:30:00PM | | 4.72 | | 49.56 |
| 9089 | Alavarez | Jorge | 12/3/2013 | Line Cook | DINING | 10.50 | 3:32:00PM- 6:49:00PM | C | 3.28 | | 34.44 |
| 9089 | Alavarez | Jorge | 12/3/2013 | Line Cook | DINING | 10.50 | 6:49:00PM-10:05:00PM | C | | 3.27 | 51.50 |
| 9089 | Alavarez | Jorge | 12/4/2013 | Line Cook | DINING | 10.50 | 9:47:00AM- 3:26:00PM | | 5.65 | | 59.33 |
| 9089 | Alavarez | Jorge | 12/4/2013 | Line Cook | DINING | 10.50 | 4:20:00PM- 6:41:00PM | C | 2.35 | | 24.68 |
| 9089 | Alavarez | Jorge | 12/4/2013 | Line Cook | DINING | 10.50 | 6:41:00PM-10:15:00PM | C | | 3.57 | 56.23 |
| 9089 | Alavarez | Jorge | 12/5/2013 | Line Cook | DINING | 10.50 | 9:53:00AM- 3:14:00PM | | 5.35 | | 56.18 |
| 9089 | Alavarez | Jorge | 12/5/2013 | Line Cook | DINING | 10.50 | 4:13:00PM- 6:52:00PM | C | 2.65 | | 27.83 |
| 9089 | Alavarez | Jorge | 12/5/2013 | Line Cook | DINING | 10.50 | 6:52:00PM- 9:59:00PM | C | | 3.12 | 49.14 |
| 9089 | Alavarez | Jorge | 12/6/2013 | Line Cook | DINING | 10.50 | 10:01:00AM- 3:32:00PM | | 5.52 | | 57.96 |
| 9089 | Alavarez | Jorge | 12/6/2013 | Line Cook | DINING | 10.50 | 4:28:00PM- 6:57:00PM | C | 2.48 | | 26.04 |
| 9089 | Alavarez | Jorge | 12/6/2013 | Line Cook | DINING | 10.50 | 6:57:00PM-10:15:00PM | C | | 3.30 | 51.98 |
| 9089 | Alavarez | Jorge | 12/7/2013 | Line Cook | DINING | 10.50 | 9:56:00AM- 4:47:00PM | | 6.85 | | 71.93 |
| 9089 | Alavarez | Jorge | 12/10/2013 | Line Cook | DINING | 10.50 | 9:48:00AM- 3:22:00PM | | 5.57 | | 58.49 |
| 9089 | Alavarez | Jorge | 12/10/2013 | Line Cook | DINING | 10.50 | 4:34:00PM- 7:00:00PM | C | 2.43 | | 25.52 |
| 9089 | Alavarez | Jorge | 12/10/2013 | Line Cook | DINING | 10.50 | 7:00:00PM-10:09:00PM | C | | 3.15 | 49.61 |
| 9089 | Alavarez | Jorge | 12/11/2013 | Line Cook | DINING | 10.50 | 9:57:00AM- 4:11:00PM | | 6.23 | | 65.42 |

| Run Date | 12/16/2013 | | | **9021PHO FASHION SQUARE** | | | | Page # | 10 |
| Time | 1:12PM | | | | | | | Version | 8.0 |
| Store # | 135 | | | Date Range (2012,25): 12/2/2013 - 12/15/2013 | | | | | |

Trial BI-WEEKLY/26 Payroll

**Payroll Report**

| Number | Name | | Date | Job | Department | Rate | Time/Amount | Regular | O/T | Cost |
|--------|------|------|------|-----|------------|------|-------------|---------|-----|------|
| 9089 | Alavarez | Jorge | 12/11/2013 | Line Cook | DINING | 10.50 | 5:09:00PM- 6:55:00PM  C | 1.77 | | 18.59 |
| 9089 | Alavarez | Jorge | 12/11/2013 | Line Cook | DINING | 10.50 | 6:55:00PM-10:05:00PM  C | | 3.17 | 49.93 |
| 9089 | Alavarez | Jorge | 12/12/2013 | Line Cook | DINING | 10.50 | 9:42:00AM- 3:50:00PM | 6.13 | | 64.37 |
| 9089 | Alavarez | Jorge | 12/12/2013 | Line Cook | DINING | 10.50 | 4:51:00PM- 6:43:00PM  C | 1.87 | | 19.64 |
| 9089 | Alavarez | Jorge | 12/12/2013 | Line Cook | DINING | 10.50 | 6:43:00PM-10:02:00PM  C | | 3.32 | 52.29 |
| 9089 | Alavarez | Jorge | 12/13/2013 | Line Cook | DINING | 10.50 | 10:10:00AM- 4:35:00PM | 6.42 | | 67.41 |
| 9089 | Alavarez | Jorge | 12/13/2013 | Line Cook | DINING | 10.50 | 5:24:00PM- 6:59:00PM  C | 1.58 | | 16.59 |
| 9089 | Alavarez | Jorge | 12/13/2013 | Line Cook | DINING | 10.50 | 6:59:00PM-10:15:00PM  C | | 3.27 | 51.50 |
| 9089 | Alavarez | Jorge | 12/14/2013 | Line Cook | DINING | 10.50 | 9:44:00AM- 4:53:00PM | 7.15 | | 75.08 |
| 9089 | Alavarez | Jorge | 12/14/2013 | Line Cook | DINING | 10.50 | 5:44:00PM- 6:35:00PM  C | 0.85 | | 8.93 |
| 9089 | Alavarez | Jorge | 12/14/2013 | Line Cook | DINING | 10.50 | 6:35:00PM-10:08:00PM  C | | 3.55 | 55.91 |
| | | | | | | | **Jorge Total** | 78.85 | 29.72 | 1,296.02 |

# REDACTION

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Run Date | 12/30/2013 | | **9021PHO FASHION SQUARE** | | | | Page # | | 1 |
| Time | 10:56AM | | **Punch Report** | | | | Version | | 8.0 |
| Store # | 135 | | For All Departments | | | | | | |
| | | | 12/16/2013 Monday – 12/29/2013 Sunday | | | | | | |

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|

# REDACTION

| Number | Name | | Department | Job | Date | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/17/2013 | 10:00:00AM | 3:48:00PM | 5.80 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/17/2013 | 4:43:00PM | 6:55:00PM | 2.20 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/17/2013 | 6:55:00PM | 10:13:00PM | 3.30 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/18/2013 | 9:53:00AM | 4:14:00PM | 6.35 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/18/2013 | 5:12:00PM | 6:51:00PM | 1.65 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/18/2013 | 6:51:00PM | 10:07:00PM | 3.27 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/19/2013 | 9:59:00AM | 3:47:00PM | 5.80 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/19/2013 | 4:45:00PM | 6:57:00PM | 2.20 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/19/2013 | 6:57:00PM | 10:21:00PM | 3.40 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/20/2013 | 9:48:00AM | 5:48:00PM | 8.00 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/20/2013 | 5:48:00PM | 10:12:00PM | 4.40 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/21/2013 | 9:49:00AM | 5:49:00PM | 8.00 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/21/2013 | 5:49:00PM | 7:49:00PM | 2.00 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/22/2013 | 10:02:00AM | 8:02:00PM | 10.00 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/23/2013 | 9:57:00AM | 3:12:00PM | 5.25 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/26/2013 | 9:52:00AM | 5:52:00PM | 8.00 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/28/2013 | 5:52:00PM | 9:54:00PM | 4.03 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 12/27/2013 | 9:46:00AM | 7:46:00PM | 10.00 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 12/28/2013 | 9:53:00AM | 7:53:00PM | 10.00 |
| 9089 | Alavarez | Jorge | TO-GO | Line Cook | 12/24/2013 | 9:53:00AM | 5:53:00PM | 8.00 |
| | | | | | | | Total : | 111.65 |

# REDACTION

| Run Date | 1/13/2014 | **9021PHO FASHION SQUARE** | Page # | 8 |
|---|---|---|---|---|
| Time | 1:11PM | | Version | 8.0 |
| Store # | 135 | Date Range (2013,1): 12/30/2013 - 1/12/2014 | | |
| | | Trial BI-WEEKLY/26 Payroll | | |

**Payroll Report**

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|

# REDACTION

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | 12/31/2013 | Sous Chef | DINING | 16.00 | 9:40:00AM- 6:36:00PM | | 8.93 | | 142.88 |
| 9089 | Alavarez | Jorge | 1/1/2014 | Sous Chef | DINING | 16.00 | 9:51:00AM- 7:51:00PM | B | 10.00 | | 160.00 |
| 9089 | Alavarez | Jorge | 1/2/2014 | Sous Chef | DINING | 16.00 | 9:51:00AM- 7:51:00PM | B | 10.00 | | 160.00 |
| 9089 | Alavarez | Jorge | 1/3/2014 | Sous Chef | DINING | 16.00 | 9:55:00AM- 7:55:00PM | B | 10.00 | | 160.00 |
| 9089 | Alavarez | Jorge | 1/4/2014 | Sous Chef | DINING | 16.00 | 9:50:00AM- 7:50:00PM | B | 10.00 | | 160.00 |
| 9089 | Alavarez | Jorge | 1/7/2014 | Sous Chef | DINING | 16.00 | 9:49:00AM- 7:49:00PM | A | 10.00 | | 160.00 |
| 9089 | Alavarez | Jorge | 1/8/2014 | Sous Chef | DINING | 16.00 | 10:05:00AM- 7:55:00PM | A | 9.83 | | 157.28 |
| 9089 | Alavarez | Jorge | 1/9/2014 | Sous Chef | DINING | 16.00 | 10:10:00AM- 8:10:00PM | A | 10.00 | | 160.00 |
| 9089 | Alavarez | Jorge | 1/10/2014 | Sous Chef | DINING | 16.00 | 10:09:00AM- 8:09:00PM | A | 10.00 | | 160.00 |
| 9089 | Alavarez | Jorge | 1/11/2014 | Sous Chef | DINING | 16.00 | 10:00:00AM- 8:00:00PM | M | 10.00 | | 160.00 |

| | | | | | | | **Jorge Total** | 98.76 | | 1,580.16 |
|---|---|---|---|---|---|---|---|---|---|---|

# REDACTION

| Run Date | 1/27/2014 |
| Time | 1:02PM |
| Store # | 135 |

**9021PHO FASHION SQUARE**

| Page # | 8 |
| Version | 8.0 |

Date Range (2013,2): 1/13/2014 - 1/26/2014
Trial BI-WEEKLY/26 Payroll
**Payroll Report**

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|--------|------|--|------|-----|------------|------|-------------|--|---------|-----|------|

# REDACTION

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|--------|------|--|------|-----|------------|------|-------------|--|---------|-----|------|
| 9089 | Alavarez | Jorge | 1/14/2014 | Sous Chef | DINING | 16.00 | 9:51:00AM- 7:53:00PM | | 10.03 | | 160.48 |
| 9089 | Alavarez | Jorge | 1/15/2014 | Sous Chef | DINING | 16.00 | 9:59:00AM- 7:59:00PM | B | 10.00 | | 160.00 |
| 9089 | Alavarez | Jorge | 1/16/2014 | Sous Chef | DINING | 16.00 | 10:00:00AM- 8:00:00PM | A | 10.00 | | 160.00 |
| 9089 | Alavarez | Jorge | 1/17/2014 | Sous Chef | DELIVERY | 16.00 | 9:55:00AM- 7:55:00PM | | 10.00 | | 160.00 |
| 9089 | Alavarez | Jorge | 1/18/2014 | Sous Chef | DINING | 16.00 | 9:53:00AM- 7:53:00PM | A | 10.00 | | 160.00 |
| 9089 | Alavarez | Jorge | 1/21/2014 | Sous Chef | DINING | 16.00 | 9:46:00AM- 7:46:00PM | | 10.00 | | 160.00 |
| 9089 | Alavarez | Jorge | 1/22/2014 | Sous Chef | DINING | 16.00 | 10:00:00AM- 8:00:00PM | A | 10.00 | | 160.00 |
| 9089 | Alavarez | Jorge | 1/23/2014 | Sous Chef | DINING | 16.00 | 10:00:00AM- 8:00:00PM | A | 10.00 | | 160.00 |
| 9089 | Alavarez | Jorge | 1/24/2014 | Sous Chef | DINING | 16.00 | 9:56:00AM- 7:56:00PM | A | 10.00 | | 160.00 |
| 9089 | Alavarez | Jorge | 1/25/2014 | Sous Chef | DINING | 16.00 | 9:57:00AM- 7:57:00PM | A | 10.00 | | 160.00 |

**Jorge Total** 100.03 1,600.48

# REDACTION

| Run Date | 2/10/2014 | **9021PHO FASHION SQUARE** | Page # | 8 |
| Time | 1:08PM | | Version | 8.0 |
| Store # | 135 | Date Range (2013,3): 1/27/2014 - 2/9/2014 | | |
| | | Trial BI-WEEKLY/26 Payroll | | |
| | | **Payroll Report** | | |

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|

REDACTION

| 9089 | Alavarez | Jorge | 1/29/2014 | Sous Chef | DINING | 16.00 | 9:55:00AM- 7:55:00PM | | 10.00 | | 160.00 |
| 9089 | Alavarez | Jorge | 1/30/2014 | Sous Chef | DINING | 16.00 | 10:03:00AM- 8:03:00PM | A | 10.00 | | 160.00 |
| 9089 | Alavarez | Jorge | 1/31/2014 | Sous Chef | DINING | 16.00 | 9:59:00AM- 7:00:00PM | | 9.02 | | 144.32 |
| 9089 | Alavarez | Jorge | 2/1/2014 | Sous Chef | DINING | 16.00 | 9:49:00AM- 7:49:00PM | | 10.00 | | 160.00 |
| 9089 | Alavarez | Jorge | 2/4/2014 | Sous Chef | DINING | 16.00 | 9:59:00AM- 7:59:00PM | A | 10.00 | | 160.00 |
| 9089 | Alavarez | Jorge | 2/5/2014 | Sous Chef | DINING | 16.00 | 10:11:00AM- 8:11:00PM | | 10.00 | | 160.00 |
| 9089 | Alavarez | Jorge | 2/6/2014 | Sous Chef | DINING | 16.00 | 10:02:00AM- 8:02:00PM | | 10.00 | | 160.00 |
| 9089 | Alavarez | Jorge | 2/7/2014 | Sous Chef | DINING | 16.00 | 9:58:00AM- 7:58:00PM | B | 10.00 | | 160.00 |
| 9089 | Alavarez | Jorge | 2/8/2014 | Sous Chef | DINING | 16.00 | 9:47:00AM- 7:47:00PM | B | 10.00 | | 160.00 |

| | | | | | | | | **Jorge Total** | 89.02 | | 1,424.32 |

REDACTION

| Run Date | 3/10/2014 | | | **9021PHO FASHION SQUARE** | | | | Page # | 10 |
| Time | 3:48PM | | | | | | | Version | 8.0 |
| Store # | 135 | | | Date Range (2013,5): 2/24/2014 - 3/9/2014 | | | | | |

Trial BI-WEEKLY/26 Payroll

**Payroll Report**

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|--------|------|---|------|-----|------------|------|-------------|---|---------|-----|------|

# REDACTION

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|--------|------|---|------|-----|------------|------|-------------|---|---------|-----|------|
| 9089 | Alavarez | Jorge | 2/25/2014 | Line Cook | DINING | 16.00 | 10:00:00AM- 8:00:00PM | B | 10.00 | | 160.00 |
| 9089 | Alavarez | Jorge | 2/25/2014 | Line Cook | DINING | 16.00 | 10:00:00AM- 6:00:00PM | C | 8.00 | | 128.00 |
| 9089 | Alavarez | Jorge | 2/25/2014 | Line Cook | DINING | 16.00 | 6:00:00PM- 8:00:00PM | C | | 2.00 | 48.00 |
| | | | | | | | **Line Cook Total** | | 18.00 | 2.00 | 336.00 |
| | | | | | | | **Jorge Total** | | 18.00 | 2.00 | 336.00 |

# REDACTION

| Run Date | 5/5/2014 | **9021PHO FASHION SQUARE** | Page # | 8 |
| Time | 10:22AM | | Version | 8.0 |
| Store # | 135 | Date Range (2013,9): 4/21/2014 - 5/4/2014 | | |

Trial BI-WEEKLY/26 Payroll

**Payroll Report**

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|--------|------|------|------|-----|------------|------|-------------|---|---------|-----|------|

# REDACTION

| Number | Name | | Date | Job | Department | Rate | Time/Amount | | Regular | O/T | Cost |
|--------|------|------|------|-----|------------|------|-------------|---|---------|-----|------|
| 9089 | Alavarez | Jorge | 4/29/2014 | Line Cook | DINING | 16.00 | 10:00:00AM- 8:00:00PM | B | 10.00 | | 160.00 |
| 9089 | Alavarez | Jorge | 4/29/2014 | Line Cook | DINING | 16.00 | 10:00:00AM- 6:00:00PM | C | 8.00 | | 128.00 |
| 9089 | Alavarez | Jorge | 4/29/2014 | Line Cook | DINING | 16.00 | 6:00:00PM- 8:00:00PM | C | | 2.00 | 48.00 |
| | | | | | | | **Line Cook Total** | | 18.00 | 2.00 | 336.00 |
| | | | | | | | **Jorge Total** | | 18.00 | 2.00 | 336.00 |

# REDACTION

**9021PHO FASHION SQUARE**

**Punch Report**

For All Departments

1/1/2013 Tuesday - 12/31/2013 Tuesday

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|--------|------|--|-----------|-----|------|----|----|-------|----------|

REDACTION

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|--------|------|--|-----------|-----|------|----|----|-------|----------|
| 9089 | Alavarez | Jorge | DINING | Line Cook | 1/1/2013 | 11:57:00AM | 1:26:00PM | 1.48 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 1/1/2013 | 2:26:00PM | 7:20:00PM | 4.90 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 1/3/2013 | 9:58:00AM | 4:05:00PM | 6.12 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 1/3/2013 | 5:00:00PM | 6:53:00PM | 1.88 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 1/3/2013 | 5:00:00PM | 9:26:00PM | 4.43 | Default, 22:35 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 1/3/2013 | 6:53:00PM | 9:26:00PM | 2.55 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 1/4/2013 | 12:55:00PM | 3:21:00PM | 2.43 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 1/4/2013 | 3:57:00PM | 9:31:00PM | 5.57 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 1/5/2013 | 12:01:00PM | 4:06:00PM | 4.08 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 1/6/2013 | 10:00:00AM | 3:14:00PM | 5.23 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 1/6/2013 | 4:13:00PM | 4:34:00PM | 0.35 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 1/6/2013 | 4:13:00PM | 9:11:00PM | 4.97 | Default, 16:31 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 1/6/2013 | 4:34:00PM | 9:11:00PM | 4.62 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 1/7/2013 | 11:55:00AM | 3:05:00PM | 3.17 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 1/7/2013 | 3:57:00PM | 8:47:00PM | 4.83 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 1/7/2013 | 3:57:00PM | 9:22:00PM | 5.42 | Default, 16:31 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 1/7/2013 | 8:47:00PM | 9:22:00PM | 0.58 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 1/8/2013 | 9:57:00AM | 2:14:00PM | 4.28 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 1/8/2013 | 3:08:00PM | 6:51:00PM | 3.72 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 1/8/2013 | 3:08:00PM | 8:50:00PM | 5.70 | Default, 12:38 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 1/8/2013 | 6:51:00PM | 8:50:00PM | 1.98 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 1/14/2013 | 11:55:00AM | 3:53:00PM | 3.97 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 1/14/2013 | 4:37:00PM | 8:39:00PM | 4.03 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 1/14/2013 | 4:37:00PM | 9:41:00PM | 5.07 | Default, 17:40 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 1/14/2013 | 8:39:00PM | 9:41:00PM | 1.03 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 2/18/2013 | 4:30:00PM | 8:23:00PM | 3.88 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 2/18/2013 | 4:30:00PM | 9:07:00PM | 4.62 | Default, 21:56 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 2/18/2013 | 8:23:00PM | 9:07:00PM | 0.73 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 2/19/2013 | 11:55:00AM | 2:28:00PM | 2.55 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 2/19/2013 | 3:25:00PM | 8:52:00PM | 5.45 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 2/19/2013 | 3:25:00PM | 10:02:00PM | 6.62 | Default, 21:56 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 2/19/2013 | 8:52:00PM | 10:02:00PM | 1.17 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 2/20/2013 | 11:24:00AM | 2:07:00PM | 2.72 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 2/20/2013 | 3:06:00PM | 8:23:00PM | 5.28 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 2/20/2013 | 3:06:00PM | 8:32:00PM | 5.43 | Default, 21:56 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 2/20/2013 | 8:23:00PM | 8:32:00PM | 0.15 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 2/23/2013 | 11:57:00AM | 3:20:00PM | 3.38 | Nicholas, 22:30 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 2/23/2013 | 11:57:00AM | 3:57:00PM | 4.00 | |

Run Date 7/10/2015
Time 12:43PM
Store # 135

9021PHO FASHION SQUARE

Page # 6
Version 8.0

# Punch Report

For All Departments
1/1/2013 Tuesday - 12/31/2013 Tuesday

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| *9089 | Alavarez | Jorge | DINING | Line Cook | 2/23/2013 | 4:18:00PM | 10:14:00PM | 5.93 | Nicholas, 22:30 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 2/23/2013 | 4:57:00PM | 8:57:00PM | 4.00 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 2/23/2013 | 4:57:00PM | 10:14:00PM | 5.28 | Nicholas, 22:30 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 2/23/2013 | 4:57:00PM | 10:56:00PM | 5.98 | Default, 23:50 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 2/23/2013 | 8:57:00PM | 10:56:00PM | 1.98 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 2/24/2013 | 11:29:00AM | 3:23:00PM | 3.90 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 2/24/2013 | 4:13:00PM | 8:01:00PM | 3.80 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 2/25/2013 | 10:26:00AM | 2:41:00PM | 4.25 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 2/25/2013 | 3:35:00PM | 7:20:00PM | 3.75 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 2/25/2013 | 3:35:00PM | 9:53:00PM | 6.30 | Default, 19:51 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 2/25/2013 | 7:20:00PM | 9:53:00PM | 2.55 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 2/27/2013 | 10:25:00AM | 3:04:00PM | 4.65 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 2/27/2013 | 4:04:00PM | 7:25:00PM | 3.35 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 2/27/2013 | 4:04:00PM | 10:13:00PM | 6.15 | Default, 19:51 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 2/27/2013 | 7:25:00PM | 10:13:00PM | 2.80 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 2/28/2013 | 11:23:00AM | 3:18:00PM | 3.92 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 2/28/2013 | 4:15:00PM | 8:20:00PM | 4.08 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 2/28/2013 | 4:15:00PM | 10:26:00PM | 6.18 | Default, 19:51 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 2/28/2013 | 8:20:00PM | 10:26:00PM | 2.10 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/1/2013 | 10:00:00AM | 3:39:00PM | 5.65 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/1/2013 | 11:03:00AM | | | Dara, 11:21 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/1/2013 | 4:11:00PM | 6:31:00PM | 2.33 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/2/2013 | 9:59:00AM | 3:58:00PM | 5.98 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/3/2013 | 11:30:00AM | 1:32:00PM | 2.03 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/3/2013 | 11:30:00AM | 3:33:00PM | 4.05 | Default, 15:17 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/3/2013 | 1:32:00PM | 3:33:00PM | 2.02 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/3/2013 | 4:32:00PM | 8:28:00PM | 3.93 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/3/2013 | 4:32:00PM | 8:28:00PM | 3.93 | Default, 15:17 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/4/2013 | 10:03:00AM | 3:09:00PM | 5.10 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/4/2013 | 4:09:00PM | 7:03:00PM | 2.90 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/4/2013 | 4:09:00PM | 9:02:00PM | 4.88 | Default, 15:17 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/4/2013 | 7:03:00PM | 9:02:00PM | 1.98 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/5/2013 | 10:27:00AM | 3:13:00PM | 4.77 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/5/2013 | 4:11:00PM | 7:25:00PM | 3.23 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/5/2013 | 4:11:00PM | 10:21:00PM | 6.17 | Default, 15:17 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/5/2013 | 7:25:00PM | 10:21:00PM | 2.93 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/6/2013 | 10:23:00AM | 2:38:00PM | 4.25 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/6/2013 | 3:38:00PM | 7:23:00PM | 3.75 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/6/2013 | 3:38:00PM | 9:56:00PM | 6.30 | Default, 21:35 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/6/2013 | 7:23:00PM | 9:56:00PM | 2.55 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/8/2013 | 10:55:00AM | 2:07:00PM | 3.20 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/8/2013 | 3:06:00PM | 3:06:00PM | 0.00 | Default, |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/8/2013 | 3:06:00PM | 7:54:00PM | 4.80 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/8/2013 | 3:06:00PM | 8:39:00PM | 5.55 | Default, 21:35 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/8/2013 | 3:06:00PM | 8:39:00PM | 5.55 | Default, 22:26 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/8/2013 | 7:54:00PM | 8:39:00PM | 0.75 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/8/2013 | 9:09:00PM | 10:28:00PM | 1.32 | Default, 23:02 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/8/2013 | 9:09:00PM | 10:28:00PM | 1.32 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/8/2013 | 10:28:00PM | 10:28:00PM | 0.00 | Spencer, 22:30 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/9/2013 | 10:54:00AM | 2:51:00PM | 3.95 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/9/2013 | 3:46:00PM | 10:09:00PM | 6.38 | Weekly Overtime |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/11/2013 | 10:35:00AM | 2:21:00PM | 3.77 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/11/2013 | 2:53:00PM | 7:07:00PM | 4.23 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/11/2013 | 2:53:00PM | 7:22:00PM | 4.48 | Default, 16:36 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/11/2013 | 7:07:00PM | 7:22:00PM | 0.25 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/12/2013 | 10:08:00AM | 1:48:00PM | 3.67 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/12/2013 | 2:49:00PM | 7:09:00PM | 4.33 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/12/2013 | 2:49:00PM | 10:50:00PM | 8.02 | Default, 23:33 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/12/2013 | 7:09:00PM | 10:50:00PM | 3.68 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/13/2013 | 10:28:00AM | 3:05:00PM | 4.62 | Nicholas, 22:21 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/13/2013 | 10:30:00AM | 3:00:00PM | 4.50 | |

Run Date    7/10/2013          9021PHO FASHION SQUARE                    Page #    7
Time        12:43PM                                                      Version   8.0
Store #     135                   **Punch Report**

For All Departments
1/1/2013 Tuesday - 12/31/2013 Tuesday

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|--------|------|------|-----------|-----|------|-----|-----|-------|----------|
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/13/2013 | 10:30:00AM | 3:05:00PM | 4.58 | Nicholas, 22:21 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/13/2013 | 4:58:00PM | 10:15:00PM | 5.28 | Nicholas, 22:21 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/13/2013 | 5:00:00PM | 8:30:00PM | 3.50 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/13/2013 | 5:00:00PM | 10:00:00PM | 5.00 | Default, 23:33 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/13/2013 | 5:00:00PM | 10:15:00PM | 5.25 | Nicholas, 22:21 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/13/2013 | 8:30:00PM | 10:00:00PM | 1.50 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/15/2013 | 11:51:00AM | 3:00:00PM | 3.15 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/15/2013 | 4:01:00PM | 8:52:00PM | 4.85 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/15/2013 | 4:01:00PM | 10:13:00PM | 6.20 | Default, 22:33 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/15/2013 | 8:52:00PM | 10:13:00PM | 1.35 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/16/2013 | 10:53:00AM | 3:19:00PM | 4.43 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/16/2013 | 4:20:00PM | 7:54:00PM | 3.57 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/16/2013 | 4:20:00PM | 10:13:00PM | 5.88 | Default, 22:13 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/16/2013 | 7:54:00PM | 10:13:00PM | 2.32 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/18/2013 | 10:53:00AM | 3:05:00PM | 4.20 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/18/2013 | 3:35:00PM | 7:23:00PM | 3.80 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/18/2013 | 3:35:00PM | 9:08:00PM | 5.55 | Default, 22:24 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/18/2013 | 7:23:00PM | 9:08:00PM | 1.75 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/19/2013 | 10:20:00AM | 2:33:00PM | 4.22 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/19/2013 | 3:30:00PM | 7:17:00PM | 3.78 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/19/2013 | 3:30:00PM | 10:20:00PM | 6.83 | Default, 22:24 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/19/2013 | 7:17:00PM | 10:20:00PM | 3.05 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/19/2013 | 10:25:00PM | 10:25:00PM | 0.00 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/20/2013 | 10:25:00AM | 2:33:00PM | 4.13 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/20/2013 | 4:28:00PM | 8:20:00PM | 3.87 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/20/2013 | 4:28:00PM | 10:35:00PM | 6.12 | Default, 22:17 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/20/2013 | 8:20:00PM | 10:35:00PM | 2.25 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/22/2013 | 11:53:00AM | 2:50:00PM | 2.95 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/22/2013 | 3:48:00PM | 8:51:00PM | 5.05 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/22/2013 | 3:48:00PM | 10:00:00PM | 6.20 | Default, 22:50 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/22/2013 | 8:51:00PM | 10:00:00PM | 1.15 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/23/2013 | 10:55:00AM | 3:12:00PM | 4.28 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/23/2013 | 4:11:00PM | 7:54:00PM | 3.72 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/23/2013 | 4:11:00PM | 8:18:00PM | 4.12 | Default, 13:03 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/23/2013 | 7:54:00PM | 8:18:00PM | 0.40 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/25/2013 | 10:53:00AM | 2:41:00PM | 3.80 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/25/2013 | 3:19:00PM | 6:12:00PM | 2.88 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/26/2013 | 10:26:00AM | 2:40:00PM | 4.23 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/26/2013 | 4:26:00PM | 8:12:00PM | 3.77 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/26/2013 | 4:26:00PM | 10:30:00PM | 6.07 | Default, 12:23 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/26/2013 | 8:12:00PM | 10:30:00PM | 2.30 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/27/2013 | 10:28:00AM | 2:43:00PM | 4.25 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/27/2013 | 3:43:00PM | 7:28:00PM | 3.75 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/27/2013 | 3:43:00PM | 8:03:00PM | 4.33 | Default, 12:23 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/27/2013 | 7:28:00PM | 8:03:00PM | 0.58 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/27/2013 | 9:00:00PM | 10:19:00PM | 1.32 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/27/2013 | 9:00:00PM | 10:19:00PM | 1.32 | Default, 12:23 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/29/2013 | 11:00:00AM | 2:38:00PM | 3.63 | Nicholas, 22:21 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/29/2013 | 11:00:00AM | 3:00:00PM | 4.00 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/29/2013 | 11:55:00AM | 2:38:00PM | 2.72 | Nicholas, 22:21 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/29/2013 | 3:32:00PM | 10:14:00PM | 6.70 | Nicholas, 22:21 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/29/2013 | 4:00:00PM | 8:00:00PM | 4.00 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/29/2013 | 4:00:00PM | 10:00:00PM | 6.00 | Default, 12:55 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/29/2013 | 4:00:00PM | 10:14:00PM | 6.23 | Nicholas, 22:21 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/29/2013 | 8:00:00PM | 10:00:00PM | 2.00 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/30/2013 | 10:55:00AM | 2:58:00PM | 4.05 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/30/2013 | 3:53:00PM | 7:50:00PM | 3.95 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 3/30/2013 | 3:53:00PM | 10:24:00PM | 6.52 | Default, 12:55 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 3/30/2013 | 7:50:00PM | 10:24:00PM | 2.57 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/1/2013 | 10:53:00AM | 2:34:00PM | 3.68 | Nicholas, 22:10 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/1/2013 | 11:00:00AM | 2:30:00PM | 3.50 | |

Run Date    7/10/2015
Time        12:43PM
Store #        135

**9021PHO FASHION SQUARE**

**Punch Report**

For All Departments
1/1/2013 Tuesday - 12/31/2013 Tuesday

Page #     8
Version    8.0

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|--------|------|------|-----------|-----|------|-----|-----|-------|----------|
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/1/2013 | 11:00:00AM | 2:34:00PM | 3.57 | Nicholas, 22:10 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/1/2013 | 3:08:00PM | 10:00:00PM | 6.87 | Nicholas, 22:10 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/1/2013 | 3:30:00PM | 8:00:00PM | 4.50 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/1/2013 | 3:30:00PM | 10:00:00PM | 6.50 | Default, 12:55 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/1/2013 | 8:00:00PM | 10:00:00PM | 2.00 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/2/2013 | 10:15:00AM | 2:39:00PM | 4.40 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/2/2013 | 4:28:00PM | 8:04:00PM | 3.60 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/2/2013 | 4:28:00PM | 10:08:00PM | 5.67 | Default, 12:55 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/2/2013 | 8:04:00PM | 10:08:00PM | 2.07 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/3/2013 | 9:52:00AM | 2:30:00PM | 4.63 | Nicholas, 22:16 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/3/2013 | 10:00:00AM | 2:30:00PM | 4.50 | Nicholas, 22:16 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/3/2013 | 10:00:00AM | 3:00:00PM | 5.00 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/3/2013 | 3:27:00PM | 10:03:00PM | 6.60 | Nicholas, 22:16 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/3/2013 | 4:00:00PM | 7:00:00PM | 3.00 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/3/2013 | 4:00:00PM | 9:00:00PM | 5.00 | Default, 12:55 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/3/2013 | 4:00:00PM | 10:03:00PM | 6.05 | Nicholas, 22:16 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/3/2013 | 7:00:00PM | 9:00:00PM | 2.00 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/5/2013 | 12:00:00PM | 2:58:00PM | 2.97 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/5/2013 | 3:31:00PM | 6:07:00PM | 2.60 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/6/2013 | 10:55:00AM | 3:59:00PM | 5.07 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/6/2013 | 4:58:00PM | 7:54:00PM | 2.93 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/6/2013 | 4:58:00PM | 10:22:00PM | 5.40 | Default, 19:00 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/6/2013 | 7:54:00PM | 10:22:00PM | 2.47 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/8/2013 | 10:52:00AM | 2:56:00PM | 4.07 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/8/2013 | 3:32:00PM | 7:28:00PM | 3.93 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/8/2013 | 3:32:00PM | 10:34:00PM | 7.03 | Default, 15:19 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/8/2013 | 7:28:00PM | 10:34:00PM | 3.10 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/9/2013 | 10:25:00AM | 2:48:00PM | 4.38 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/9/2013 | 4:46:00PM | 8:23:00PM | 3.62 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/9/2013 | 4:46:00PM | 10:29:00PM | 5.72 | Default, 15:19 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/9/2013 | 8:23:00PM | 10:29:00PM | 2.10 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/10/2013 | 10:22:00AM | 2:11:00PM | 3.82 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/10/2013 | 3:12:00PM | 7:23:00PM | 4.18 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/10/2013 | 3:12:00PM | 8:33:00PM | 5.35 | Default, 15:19 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/10/2013 | 7:23:00PM | 8:33:00PM | 1.17 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/10/2013 | 9:03:00PM | 10:22:00PM | 1.32 | Default, 15:19 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/10/2013 | 9:03:00PM | 10:22:00PM | 1.32 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/12/2013 | 11:58:00AM | 2:28:00PM | 2.50 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/12/2013 | 3:32:00PM | 9:02:00PM | 5.50 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/12/2013 | 3:32:00PM | 10:06:00PM | 6.57 | Default, 15:19 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/12/2013 | 9:02:00PM | 10:06:00PM | 1.07 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/13/2013 | 10:51:00AM | 3:15:00PM | 4.40 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/13/2013 | 4:15:00PM | 7:51:00PM | 3.60 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/13/2013 | 4:15:00PM | 10:20:00PM | 6.08 | Default, 16:27 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/13/2013 | 7:51:00PM | 10:20:00PM | 2.48 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/14/2013 | 11:52:00AM | 3:17:00PM | 3.42 | Default, 16:27 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/14/2013 | 11:52:00AM | 3:17:00PM | 3.42 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/14/2013 | 4:18:00PM | 10:11:00PM | 5.88 | Default, 16:27 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/14/2013 | 4:18:00PM | 10:11:00PM | 5.88 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/15/2013 | 9:24:00AM | 3:24:00PM | 6.00 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/15/2013 | 4:18:00PM | 8:11:00PM | 3.88 | Daily Overtime |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/15/2013 | 8:47:00PM | 10:08:00PM | 1.35 | Daily Overtime |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/16/2013 | 10:17:00AM | 2:29:00PM | 4.20 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/16/2013 | 4:25:00PM | 10:12:00PM | 5.78 | Daily Overtime |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/17/2013 | 10:15:00AM | 2:52:00PM | 4.62 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/17/2013 | 3:59:00PM | 10:26:00PM | 6.45 | Daily Overtime |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/19/2013 | 11:55:00AM | 3:02:00PM | 3.12 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/19/2013 | 4:03:00PM | 6:03:00PM | 2.00 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/20/2013 | 10:56:00AM | 4:11:00PM | 5.25 | Weekly Overtime |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/20/2013 | 5:13:00PM | 10:11:00PM | 4.97 | Weekly Overtime |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/22/2013 | 10:00:00AM | 2:37:00PM | 4.62 | Nicholas, 20:42 |

Run Date 7/10/2015     9021PHO FASHION SQUARE     Page #   9
Time    12:43PM       Version   8.0
Store #     135

**Punch Report**

For All Departments

1/1/2013 Tuesday - 12/31/2013 Tuesday

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|--------|------|---|-----------|-----|------|-----|-----|-------|----------|
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/22/2013 | 10:00:00AM | 3:00:00PM | 5.00 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/22/2013 | 10:52:00AM | 2:37:00PM | 3.75 | Nicholas, 20:42 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/22/2013 | 3:33:00PM | 8:01:00PM | 4.47 | Nicholas, 20:42 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/22/2013 | 4:00:00PM | 6:59:00PM | 2.98 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/22/2013 | 4:00:00PM | 8:01:00PM | 4.02 | Nicholas, 20:42 |
| *9089 . | Alavarez | Jorge | DINING | Line Cook | 4/22/2013 | 4:00:00PM | 8:59:00PM | 4.98 | Default, 20:57 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/22/2013 | 4:00:00PM | 9:00:00PM | 5.00 | Nicholas, 22:19 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/22/2013 | 6:59:00PM | 8:59:00PM | 2.00 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/23/2013 | 10:10:00AM | 2:32:00PM | 4.37 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/23/2013 | 4:31:00PM | 8:09:00PM | 3.63 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/23/2013 | 4:31:00PM | 10:01:00PM | 5.50 | Default, 20:57 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/23/2013 | 8:09:00PM | 10:01:00PM | 1.87 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/24/2013 | 10:12:00AM | 2:37:00PM | 4.42 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/24/2013 | 4:04:00PM | 7:39:00PM | 3.58 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/24/2013 | 4:04:00PM | 10:28:00PM | 6.40 | Default, 20:57 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/24/2013 | 7:39:00PM | 10:28:00PM | 2.82 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/26/2013 | 11:46:00AM | 4:09:00PM | 4.38 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/26/2013 | 5:10:00PM | 8:47:00PM | 3.62 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/26/2013 | 5:10:00PM | 10:56:00PM | 5.77 | Default, 10:16 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/26/2013 | 8:47:00PM | 10:56:00PM | 2.15 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/27/2013 | 10:52:00AM | 4:23:00PM | 5.52 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/27/2013 | 5:22:00PM | 7:51:00PM | 2.48 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/27/2013 | 5:22:00PM | 10:10:00PM | 4.80 | Default, 09:58 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/27/2013 | 7:51:00PM | 10:10:00PM | 2.32 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/28/2013 | 11:26:00AM | 3:09:00PM | 3.72 | Default, 19:21 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/28/2013 | 11:26:00AM | 3:09:00PM | 3.72 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/28/2013 | 4:09:00PM | 9:53:00PM | 5.73 | Default, 19:21 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/28/2013 | 4:09:00PM | 9:53:00PM | 5.73 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/29/2013 | 10:53:00AM | 2:23:00PM | 3.50 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/29/2013 | 2:53:00PM | 7:23:00PM | 4.50 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/29/2013 | 2:53:00PM | 8:56:00PM | 6.05 | Default, 19:21 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/29/2013 | 7:23:00PM | 8:56:00PM | 1.55 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/30/2013 | 10:12:00AM | 2:07:00PM | 3.92 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/30/2013 | 3:51:00PM | 3:51:00PM | 0.00 | Default, |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/30/2013 | 3:51:00PM | 7:56:00PM | 4.08 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/30/2013 | 3:51:00PM | 9:56:00PM | 6.08 | Default, 13:34 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/30/2013 | 3:51:00PM | 9:56:00PM | 6.08 | Default, 13:34 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 4/30/2013 | 7:56:00PM | 9:56:00PM | 2.00 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/1/2013 | 10:02:00AM | 2:37:00PM | 4.58 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/1/2013 | 3:15:00PM | 6:00:00PM | 2.75 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 5/1/2013 | 3:15:00PM | 6:40:00PM | 3.42 | Default, 13:35 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 5/1/2013 | 3:15:00PM | 8:00:00PM | 4.75 | Default, 13:34 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 5/1/2013 | 6:40:00PM | 8:00:00PM | 1.33 | Default, |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/3/2013 | 11:55:00AM | 4:16:00PM | 4.35 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/4/2013 | 11:03:00AM | 3:12:00PM | 4.15 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/4/2013 | 4:14:00PM | 8:05:00PM | 3.85 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 5/4/2013 | 4:14:00PM | 9:59:00PM | 5.75 | Default, 10:12 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/4/2013 | 8:05:00PM | 9:59:00PM | 1.90 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/6/2013 | 10:56:00AM | 3:11:00PM | 4.25 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/6/2013 | 3:49:00PM | 7:34:00PM | 3.75 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 5/6/2013 | 3:49:00PM | 8:36:00PM | 4.78 | Default, 18:36 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/6/2013 | 7:34:00PM | 8:36:00PM | 1.03 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 5/6/2013 | 9:03:00PM | 10:05:00PM | 1.03 | Default, 18:36 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/6/2013 | 9:03:00PM | 10:05:00PM | 1.03 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/7/2013 | 10:16:00AM | 2:54:00PM | 4.63 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/7/2013 | 4:46:00PM | 8:08:00PM | 3.37 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 5/7/2013 | 4:46:00PM | 10:27:00PM | 5.68 | Default, 17:14 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/7/2013 | 8:08:00PM | 10:27:00PM | 2.32 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/8/2013 | 10:10:00AM | 3:08:00PM | 4.97 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/8/2013 | 4:47:00PM | 7:49:00PM | 3.03 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 5/8/2013 | 4:47:00PM | 10:04:00PM | 5.28 | Default, 17:14 |

**Punch Report**

For All Departments

1/1/2013 Tuesday - 12/31/2013 Tuesday

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/8/2013 | 7:49:00PM | 10:04:00PM | 2.25 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/10/2013 | 11:54:00AM | 4:03:00PM | 4.15 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/10/2013 | 5:10:00PM | 9:01:00PM | 3.85 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 5/10/2013 | 5:10:00PM | 10:35:00PM | 5.42 | Default, 17:14 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/10/2013 | 9:01:00PM | 10:35:00PM | 1.57 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/11/2013 | 10:53:00AM | 3:09:00PM | 4.27 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/11/2013 | 4:07:00PM | 7:51:00PM | 3.73 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 5/11/2013 | 4:07:00PM | 10:28:00PM | 6.35 | Default, 20:49 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/11/2013 | 7:51:00PM | 10:28:00PM | 2.62 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/13/2013 | 10:49:00AM | 3:32:00PM | 4.72 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/13/2013 | 4:03:00PM | 7:20:00PM | 3.28 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 5/13/2013 | 4:03:00PM | 10:16:00PM | 6.22 | Default, 20:49 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/13/2013 | 7:20:00PM | 10:16:00PM | 2.93 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/14/2013 | 9:55:00AM | 2:30:00PM | 4.58 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/14/2013 | 4:28:00PM | 7:53:00PM | 3.42 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 5/14/2013 | 4:28:00PM | 10:34:00PM | 6.10 | Default, 20:49 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/14/2013 | 7:53:00PM | 10:34:00PM | 2.68 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/15/2013 | 10:04:00AM | 2:39:00PM | 4.58 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/15/2013 | 4:16:00PM | 7:41:00PM | 3.42 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 5/15/2013 | 4:16:00PM | 10:16:00PM | 6.00 | Default, 16:21 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 5/15/2013 | 4:16:00PM | 10:23:00PM | 6.12 | Spencer, 22:26 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/15/2013 | 7:41:00PM | 10:16:00PM | 2.58 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/17/2013 | 9:57:00AM | 2:32:00PM | 4.58 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/17/2013 | 3:01:00PM | 6:26:00PM | 3.42 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 5/17/2013 | 3:01:00PM | 7:10:00PM | 4.15 | Default, 21:42 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/17/2013 | 6:26:00PM | 7:10:00PM | 0.73 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/17/2013 | 7:42:00PM | 10:31:00PM | 2.82 | Daily Overtime |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/18/2013 | 10:54:00AM | 2:59:00PM | 4.08 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/18/2013 | 4:15:00PM | 9:56:00PM | 5.68 | Weekly Overtime |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/20/2013 | 10:53:00AM | 3:01:00PM | 4.13 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/20/2013 | 3:32:00PM | 7:24:00PM | 3.87 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 5/20/2013 | 3:32:00PM | 7:28:00PM | 3.93 | Default, 21:32 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/20/2013 | 7:24:00PM | 7:28:00PM | 0.07 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/20/2013 | 8:00:00PM | 10:15:00PM | 2.25 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 5/20/2013 | 8:00:00PM | 10:15:00PM | 2.25 | Default, 21:32 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/21/2013 | 9:59:00AM | 2:48:00PM | 4.82 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/21/2013 | 3:51:00PM | 7:02:00PM | 3.18 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 5/21/2013 | 3:51:00PM | 10:00:00PM | 6.15 | Default, 21:32 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/21/2013 | 7:02:00PM | 10:00:00PM | 2.97 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/22/2013 | 10:02:00AM | 2:23:00PM | 4.35 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/22/2013 | 4:02:00PM | 7:41:00PM | 3.65 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 5/22/2013 | 4:02:00PM | 9:57:00PM | 5.92 | Default, 21:32 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/22/2013 | 7:41:00PM | 9:57:00PM | 2.27 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/24/2013 | 11:54:00AM | 2:29:00PM | 2.58 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/24/2013 | 3:29:00PM | 8:35:00PM | 5.10 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/25/2013 | 11:01:00AM | 3:58:00PM | 4.95 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/27/2013 | 1:58:00PM | 5:07:00PM | 3.15 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/27/2013 | 5:38:00PM | 10:01:00PM | 4.38 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/28/2013 | 10:09:00AM | 2:25:00PM | 4.27 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/28/2013 | 4:13:00PM | 7:57:00PM | 3.73 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 5/28/2013 | 4:13:00PM | 10:18:00PM | 6.08 | Default, 13:07 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/28/2013 | 7:57:00PM | 10:18:00PM | 2.35 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/29/2013 | 10:01:00AM | 2:31:00PM | 4.50 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/29/2013 | 4:06:00PM | 7:36:00PM | 3.50 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 5/29/2013 | 4:06:00PM | 10:10:00PM | 6.07 | Default, 16:03 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/29/2013 | 7:36:00PM | 10:10:00PM | 2.57 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/31/2013 | 11:57:00AM | 2:39:00PM | 2.70 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/31/2013 | 3:31:00PM | 8:49:00PM | 5.30 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 5/31/2013 | 3:31:00PM | 10:17:00PM | 6.77 | Default, 16:03 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 5/31/2013 | 8:49:00PM | 10:17:00PM | 1.47 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/1/2013 | 10:56:00AM | 2:31:00PM | 3.58 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|

Run Date 7/10/2015
Time 12:43PM
Store # 135

9021PHO FASHION SQUARE
Page # 11
Version 8.0

**Punch Report**

For All Departments
1/1/2013 Tuesday - 12/31/2013 Tuesday

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/1/2013 | 3:34:00PM | 10:19:00PM | 6.75 | Weekly Overtime |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/3/2013 | 12:52:00PM | 3:08:00PM | 2.27 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/3/2013 | 4:10:00PM | 9:54:00PM | 5.73 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 6/3/2013 | 4:10:00PM | 10:06:00PM | 5.93 | Default, 18:19 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/3/2013 | 9:54:00PM | 10:06:00PM | 0.20 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/4/2013 | 10:04:00AM | 2:10:00PM | 4.10 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/4/2013 | 3:06:00PM | 7:00:00PM | 3.90 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 6/4/2013 | 3:06:00PM | 9:16:00PM | 6.17 | Default, 18:19 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/4/2013 | 7:00:00PM | 9:16:00PM | 2.27 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/5/2013 | 10:23:00AM | 2:42:00PM | 4.32 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/5/2013 | 3:43:00PM | 7:24:00PM | 3.68 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 6/5/2013 | 3:43:00PM | 10:07:00PM | 6.40 | Default, 18:19 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/5/2013 | 7:24:00PM | 10:07:00PM | 2.72 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/7/2013 | 11:03:00AM | 2:26:00PM | 3.38 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/7/2013 | 2:59:00PM | 6:33:00PM | 3.57 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/8/2013 | 10:55:00AM | 3:13:00PM | 4.30 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/8/2013 | 4:13:00PM | 7:55:00PM | 3.70 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 6/8/2013 | 4:13:00PM | 10:26:00PM | 6.22 | Default, 15:19 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/8/2013 | 7:55:00PM | 10:26:00PM | 2.52 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/8/2013 | 10:27:00PM | 10:27:00PM | 0.00 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/10/2013 | 1:02:00PM | 3:34:00PM | 2.53 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/10/2013 | 4:05:00PM | 9:33:00PM | 5.47 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 6/10/2013 | 4:05:00PM | 10:30:00PM | 6.42 | Default, 10:08 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/10/2013 | 9:33:00PM | 10:30:00PM | 0.95 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/11/2013 | 10:04:00AM | 2:29:00PM | 4.42 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/11/2013 | 3:27:00PM | 7:02:00PM | 3.58 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 6/11/2013 | 3:27:00PM | 9:00:00PM | 5.55 | Default, 10:08 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/11/2013 | 7:02:00PM | 9:00:00PM | 1.97 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/12/2013 | 9:56:00AM | 1:58:00PM | 4.03 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/12/2013 | 2:58:00PM | 6:56:00PM | 3.97 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 6/12/2013 | 2:58:00PM | 8:53:00PM | 5.92 | Default, 10:08 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/12/2013 | 6:56:00PM | 8:53:00PM | 1.95 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/14/2013 | 10:54:00AM | 2:09:00PM | 3.25 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/14/2013 | 3:08:00PM | 7:53:00PM | 4.75 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 6/14/2013 | 3:08:00PM | 10:14:00PM | 7.10 | Default, 10:08 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/14/2013 | 7:53:00PM | 10:14:00PM | 2.35 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/15/2013 | 10:55:00AM | 2:50:00PM | 3.92 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/15/2013 | 3:47:00PM | 7:52:00PM | 4.08 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 6/15/2013 | 3:47:00PM | 10:12:00PM | 6.42 | Default, 10:08 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/15/2013 | 7:52:00PM | 10:12:00PM | 2.33 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/17/2013 | 10:52:00AM | 2:19:00PM | 3.45 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/17/2013 | 2:50:00PM | 7:23:00PM | 4.55 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 6/17/2013 | 2:50:00PM | 8:09:00PM | 5.32 | Default, 22:57 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/17/2013 | 7:23:00PM | 8:09:00PM | 0.77 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/18/2013 | 9:53:00AM | 2:56:00PM | 5.05 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/18/2013 | 3:52:00PM | 6:49:00PM | 2.95 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 6/18/2013 | 3:52:00PM | 10:02:00PM | 6.17 | Default, 22:57 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/18/2013 | 6:49:00PM | 10:02:00PM | 3.22 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/19/2013 | 9:57:00AM | 2:31:00PM | 4.57 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/19/2013 | 3:29:00PM | 6:55:00PM | 3.43 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 6/19/2013 | 3:29:00PM | 9:01:00PM | 5.53 | Default, 22:57 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/19/2013 | 6:55:00PM | 9:01:00PM | 2.10 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/21/2013 | 10:55:00AM | 2:12:00PM | 3.28 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/21/2013 | 3:12:00PM | 7:55:00PM | 4.72 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 6/21/2013 | 3:12:00PM | 9:03:00PM | 5.85 | Default, 13:08 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/21/2013 | 7:55:00PM | 9:03:00PM | 1.13 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/22/2013 | 10:16:00AM | 2:25:00PM | 4.15 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/22/2013 | 3:29:00PM | 7:20:00PM | 3.85 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 6/22/2013 | 3:29:00PM | 9:52:00PM | 6.38 | Default, 13:08 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/22/2013 | 7:20:00PM | 9:52:00PM | 2.53 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/24/2013 | 10:50:00AM | 2:43:00PM | 3.88 | |

Run Date  7/10/2015
Time  12:43PM
Store #  135

9021PHO FASHION SQUARE

Page #  12
Version  8.0

# Punch Report

For All Departments
1/1/2013 Tuesday - 12/31/2013 Tuesday

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|--------|------|--|------------|-----|------|-----|-----|-------|----------|
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/24/2013 | 3:21:00PM | 7:28:00PM | 4.12 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 6/24/2013 | 3:21:00PM | 9:02:00PM | 5.68 | Default, 13:08 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/24/2013 | 7:28:00PM | 9:02:00PM | 1.57 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/25/2013 | 9:59:00AM | 9:59:00AM | 0.00 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/25/2013 | 10:00:00AM | 2:34:00PM | 4.57 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/25/2013 | 3:36:00PM | 7:02:00PM | 3.43 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 6/25/2013 | 3:36:00PM | 8:23:00PM | 4.78 | Default, 13:35 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/25/2013 | 7:02:00PM | 8:23:00PM | 1.35 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/26/2013 | 10:00:00AM | 2:00:00PM | 4.00 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 6/26/2013 | 10:00:00AM | 2:29:00PM | 4.48 | Nicholas, 22:40 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 6/26/2013 | 11:11:00AM | | | LaTanya, 11:12 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/26/2013 | 3:00:00PM | 7:00:00PM | 4.00 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 6/26/2013 | 3:00:00PM | 9:00:00PM | 6.00 | Default, 13:35 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 6/26/2013 | 3:27:00PM | 9:00:00PM | 5.55 | Nicholas, 22:40 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/26/2013 | 7:00:00PM | 9:00:00PM | 2.00 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/27/2013 | 10:51:00AM | 2:01:00PM | 3.17 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/27/2013 | 2:30:00PM | 6:17:00PM | 3.78 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/28/2013 | 11:01:00AM | 2:34:00PM | 3.55 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/28/2013 | 3:37:00PM | 8:01:00PM | 4.40 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/29/2013 | 10:52:00AM | 11:58:00AM | 1.10 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 6/29/2013 | 10:52:00AM | 2:45:00PM | 3.88 | Default, 13:35 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/29/2013 | 11:58:00AM | 2:45:00PM | 2.78 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 6/29/2013 | 3:45:00PM | 9:55:00PM | 6.17 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 6/29/2013 | 3:45:00PM | 9:55:00PM | 6.17 | Default, 13:35 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/2/2013 | 9:58:00AM | 2:50:00PM | 4.87 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/2/2013 | 3:46:00PM | 6:54:00PM | 3.13 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 7/2/2013 | 3:46:00PM | 8:24:00PM | 4.63 | Default, 09:25 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/2/2013 | 6:54:00PM | 8:24:00PM | 1.50 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/3/2013 | 9:56:00AM | 2:11:00PM | 4.25 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/3/2013 | 3:14:00PM | 6:59:00PM | 3.75 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 7/3/2013 | 3:14:00PM | 8:58:00PM | 5.73 | Default, 09:25 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/3/2013 | 6:59:00PM | 8:58:00PM | 1.98 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/5/2013 | 10:50:00AM | 3:20:00PM | 4.50 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/5/2013 | 4:08:00PM | 7:38:00PM | 3.50 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 7/5/2013 | 4:08:00PM | 10:00:00PM | 5.87 | Default, 10:24 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/5/2013 | 7:38:00PM | 10:00:00PM | 2.37 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/6/2013 | 10:50:00AM | 2:23:00PM | 3.55 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/6/2013 | 3:26:00PM | 7:53:00PM | 4.45 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 7/6/2013 | 3:26:00PM | 10:04:00PM | 6.63 | Default, 16:54 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/6/2013 | 7:53:00PM | 10:04:00PM | 2.18 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/9/2013 | 10:01:00AM | 3:08:00PM | 5.12 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/9/2013 | 4:10:00PM | 7:03:00PM | 2.88 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 7/9/2013 | 4:10:00PM | 8:47:00PM | 4.62 | Default, 19:22 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/9/2013 | 7:03:00PM | 8:47:00PM | 1.73 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/10/2013 | 9:54:00AM | 2:52:00PM | 4.97 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/10/2013 | 3:45:00PM | 6:47:00PM | 3.03 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 7/10/2013 | 3:45:00PM | 8:59:00PM | 5.23 | Default, 19:22 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/10/2013 | 6:47:00PM | 8:59:00PM | 2.20 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/11/2013 | 10:50:00AM | 2:07:00PM | 3.28 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/11/2013 | 3:07:00PM | 7:50:00PM | 4.72 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 7/11/2013 | 3:07:00PM | 8:25:00PM | 5.30 | Default, 19:22 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/11/2013 | 7:50:00PM | 8:25:00PM | 0.58 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/12/2013 | 9:53:00AM | 3:03:00PM | 5.17 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/12/2013 | 4:06:00PM | 6:56:00PM | 2.83 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 7/12/2013 | 4:06:00PM | 8:32:00PM | 4.43 | Default, 19:22 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/12/2013 | 6:56:00PM | 8:32:00PM | 1.60 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/13/2013 | 10:51:00AM | 2:06:00PM | 3.25 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/13/2013 | 3:06:00PM | 7:51:00PM | 4.75 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 7/13/2013 | 3:06:00PM | 9:58:00PM | 6.87 | Default, 19:22 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/13/2013 | 7:51:00PM | 9:58:00PM | 2.12 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/16/2013 | 9:58:00AM | 2:40:00PM | 4.70 | |

Run Date    7/10/2015
Time        12:43PM
Store #         135

**9021 PHO FASHION SQUARE**

Page #      13
Version      8.0

### Punch Report

For All Departments

1/1/2013 Tuesday - 12/31/2013 Tuesday

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/16/2013 | 3:43:00PM | 7:01:00PM | 3.30 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 7/16/2013 | 3:43:00PM | 9:03:00PM | 5.33 | Default, 22:29 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/16/2013 | 7:01:00PM | 9:03:00PM | 2.03 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/17/2013 | 10:04:00AM | 3:47:00PM | 5.72 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/17/2013 | 4:27:00PM | 6:44:00PM | 2.28 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 7/17/2013 | 4:27:00PM | 8:54:00PM | 4.45 | Default, 20:59 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/17/2013 | 6:44:00PM | 8:54:00PM | 2.17 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 7/18/2013 | 10:54:00AM | 2:46:00PM | 3.87 | Nicholas, 22:48 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 7/18/2013 | 11:00:00AM | 2:46:00PM | 3.77 | Nicholas, 22:48 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/18/2013 | 11:00:00AM | 3:00:00PM | 4.00 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 7/18/2013 | 3:43:00PM | 9:00:00PM | 5.28 | Nicholas, 22:48 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/18/2013 | 4:00:00PM | 8:00:00PM | 4.00 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 7/18/2013 | 4:00:00PM | 9:00:00PM | 5.00 | Default, 20:59 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/18/2013 | 8:00:00PM | 9:00:00PM | 1.00 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/19/2013 | 10:52:00AM | 2:40:00PM | 3.80 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/19/2013 | 3:35:00PM | 7:47:00PM | 4.20 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 7/19/2013 | 3:35:00PM | 8:31:00PM | 4.93 | Default, 20:59 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/19/2013 | 7:47:00PM | 8:31:00PM | 0.73 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/20/2013 | 10:54:00AM | 3:07:00PM | 4.22 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/20/2013 | 3:56:00PM | 7:43:00PM | 3.78 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 7/20/2013 | 3:56:00PM | 9:56:00PM | 6.00 | Default, 20:59 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/20/2013 | 7:43:00PM | 9:56:00PM | 2.22 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/23/2013 | 10:00:00AM | 3:04:00PM | 5.07 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/23/2013 | 4:02:00PM | 6:58:00PM | 2.93 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 7/23/2013 | 4:02:00PM | 10:05:00PM | 6.05 | Default, 20:21 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/23/2013 | 6:58:00PM | 10:05:00PM | 3.12 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/24/2013 | 9:56:00AM | 2:16:00PM | 4.33 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/24/2013 | 3:12:00PM | 6:52:00PM | 3.67 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 7/24/2013 | 3:12:00PM | 8:46:00PM | 5.57 | Default, 20:21 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/24/2013 | 6:52:00PM | 8:46:00PM | 1.90 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/25/2013 | 10:50:00AM | 3:19:00PM | 4.48 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/25/2013 | 4:19:00PM | 7:50:00PM | 3.52 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 7/25/2013 | 4:19:00PM | 8:12:00PM | 3.88 | Default, 20:21 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/25/2013 | 7:50:00PM | 8:12:00PM | 0.37 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/26/2013 | 10:54:00AM | 2:24:00PM | 3.50 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/26/2013 | 3:14:00PM | 7:44:00PM | 4.50 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 7/26/2013 | 3:14:00PM | 8:40:00PM | 5.43 | Default, 11:50 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/26/2013 | 7:44:00PM | 8:40:00PM | 0.93 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/27/2013 | 10:53:00AM | 2:22:00PM | 3.48 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/27/2013 | 3:20:00PM | 7:51:00PM | 4.52 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 7/27/2013 | 3:20:00PM | 11:00:00PM | 7.67 | Default, 11:50 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/27/2013 | 7:51:00PM | 11:00:00PM | 3.15 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/30/2013 | 9:55:00AM | 3:24:00PM | 5.48 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/30/2013 | 4:26:00PM | 6:57:00PM | 2.52 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 7/30/2013 | 4:26:00PM | 10:00:00PM | 5.57 | Default, 22:36 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/30/2013 | 6:57:00PM | 10:00:00PM | 3.05 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/31/2013 | 9:57:00AM | 2:28:00PM | 4.52 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/31/2013 | 3:28:00PM | 6:57:00PM | 3.48 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 7/31/2013 | 3:28:00PM | 8:01:00PM | 4.55 | Default, 22:36 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 7/31/2013 | 6:57:00PM | 8:01:00PM | 1.07 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/1/2013 | 10:50:00AM | 2:52:00PM | 4.03 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/1/2013 | 3:37:00PM | 7:35:00PM | 3.97 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/1/2013 | 3:37:00PM | 8:18:00PM | 4.68 | Default, 22:36 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/1/2013 | 7:35:00PM | 8:18:00PM | 0.72 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/2/2013 | 10:57:00AM | 1:48:00PM | 2.85 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/2/2013 | 2:25:00PM | 7:34:00PM | 5.15 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/2/2013 | 2:25:00PM | 8:16:00PM | 5.85 | Default, 22:36 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/2/2013 | 7:34:00PM | 8:16:00PM | 0.70 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/5/2013 | 10:00:00AM | 3:05:00PM | 5.08 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/5/2013 | 4:06:00PM | 7:01:00PM | 2.92 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/5/2013 | 4:06:00PM | 8:30:00PM | 4.40 | Default, 22:54 |

Run Date   7/10/2015
Time   12:43PM
Store #   135

**9021PHO FASHION SQUARE**

**Punch Report**

For All Departments

1/1/2013 Tuesday - 12/31/2013 Tuesday

Page #   14
Version   8.0

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/5/2013 | 4:06:00PM | 9:59:00PM | 5.88 | Jonathan, 22:00 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/5/2013 | 7:01:00PM | 8:30:00PM | 1.48 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/6/2013 | 9:52:00AM | 2:54:00PM | 5.03 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/6/2013 | 3:51:00PM | 6:49:00PM | 2.97 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/6/2013 | 3:51:00PM | 9:55:00PM | 6.07 | Default, 13:02 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/6/2013 | 6:49:00PM | 9:55:00PM | 3.10 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/7/2013 | 10:53:00AM | 2:40:00PM | 3.78 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/7/2013 | 3:40:00PM | 7:53:00PM | 4.22 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/7/2013 | 3:40:00PM | 8:36:00PM | 4.93 | Default, 18:35 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/7/2013 | 7:53:00PM | 8:36:00PM | 0.72 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/8/2013 | 10:56:00AM | 2:37:00PM | 3.68 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/8/2013 | 3:09:00PM | 7:28:00PM | 4.32 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/8/2013 | 3:09:00PM | 10:06:00PM | 6.95 | Default, 18:35 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/8/2013 | 7:28:00PM | 10:06:00PM | 2.63 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/9/2013 | 10:53:00AM | 2:09:00PM | 3.27 | Nicholas, 22:43 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/9/2013 | 11:00:00AM | 2:00:00PM | 3.00 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/9/2013 | 11:00:00AM | 2:09:00PM | 3.15 | Nicholas, 22:43 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/9/2013 | 2:44:00PM | 10:00:00PM | 7.27 | Nicholas, 22:43 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/9/2013 | 3:00:00PM | 8:00:00PM | 5.00 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/9/2013 | 3:00:00PM | 10:00:00PM | 7.00 | Default, 18:35 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/9/2013 | 8:00:00PM | 10:00:00PM | 2.00 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/10/2013 | 10:53:00AM | 2:53:00PM | 4.00 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/10/2013 | 10:53:00AM | 2:53:00PM | 4.00 | Default, 18:35 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/10/2013 | 3:52:00PM | 10:06:00PM | 6.23 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/10/2013 | 3:52:00PM | 10:06:00PM | 6.23 | Default, 18:35 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/11/2013 | 10:53:00AM | 2:29:00PM | 3.60 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/11/2013 | 10:53:00AM | 2:29:00PM | 3.60 | Default, 18:35 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/11/2013 | 2:56:00PM | 7:23:00PM | 4.45 | Default, 22:03 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/11/2013 | 2:56:00PM | 7:23:00PM | 4.45 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/13/2013 | 9:54:00AM | 3:24:00PM | 5.50 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/13/2013 | 4:22:00PM | 6:52:00PM | 2.50 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/13/2013 | 4:22:00PM | 8:25:00PM | 4.05 | Default, 22:10 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/13/2013 | 6:52:00PM | 8:25:00PM | 1.55 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/14/2013 | 10:00:00AM | 2:36:00PM | 4.60 | Nicholas, 22:13 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/14/2013 | 10:00:00AM | 3:00:00PM | 5.00 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/14/2013 | 10:11:00AM | | | LaTanya, 14:11 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/14/2013 | 3:27:00PM | 9:00:00PM | 5.55 | Nicholas, 22:13 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/14/2013 | 4:00:00PM | 7:00:00PM | 3.00 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/14/2013 | 4:00:00PM | 9:00:00PM | 5.00 | Default, 10:17 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/14/2013 | 7:00:00PM | 9:00:00PM | 2.00 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/15/2013 | 10:51:00AM | 2:32:00PM | 3.68 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/15/2013 | 3:05:00PM | 7:24:00PM | 4.32 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/15/2013 | 3:05:00PM | 8:00:00PM | 4.92 | Default, 10:17 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/15/2013 | 7:24:00PM | 8:00:00PM | 0.60 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/16/2013 | 10:28:00AM | 2:05:00PM | 3.62 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/16/2013 | 2:42:00PM | 7:05:00PM | 4.38 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/16/2013 | 2:42:00PM | 7:42:00PM | 5.00 | Default, 10:17 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/16/2013 | 7:05:00PM | 7:42:00PM | 0.62 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/19/2013 | 9:57:00AM | 3:14:00PM | 5.28 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/19/2013 | 4:19:00PM | 7:02:00PM | 2.72 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/19/2013 | 4:19:00PM | 9:00:00PM | 4.68 | Default, 10:17 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/19/2013 | 7:02:00PM | 9:00:00PM | 1.97 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/20/2013 | 9:58:00AM | 3:16:00PM | 5.30 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/20/2013 | 4:18:00PM | 7:00:00PM | 2.70 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/20/2013 | 4:18:00PM | 10:13:00PM | 5.92 | Default, 10:17 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/20/2013 | 7:00:00PM | 10:13:00PM | 3.22 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/21/2013 | 9:54:00AM | 3:45:00PM | 5.85 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/21/2013 | 4:41:00PM | 6:50:00PM | 2.15 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/21/2013 | 4:41:00PM | 10:10:00PM | 5.48 | Default, 10:17 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/21/2013 | 6:50:00PM | 10:10:00PM | 3.33 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/22/2013 | 9:57:00AM | 2:48:00PM | 4.85 | |

Run Date   7/10/2015
Time       12:43PM
Store #        135
Page #   15
Version   8.0

**9021PHO FASHION SQUARE**

**Punch Report**

For All Departments

1/1/2013 Tuesday - 12/31/2013 Tuesday

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/22/2013 | 3:55:00PM | 7:03:00PM | 3.13 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/22/2013 | 3:55:00PM | 9:00:00PM | 5.08 | Default, 10:17 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/22/2013 | 7:03:00PM | 9:00:00PM | 1.95 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/23/2013 | 10:45:00AM | 3:16:00PM | 4.52 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/23/2013 | 4:17:00PM | 7:46:00PM | 3.48 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/23/2013 | 4:17:00PM | 9:30:00PM | 5.22 | Default, 10:17 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/23/2013 | 7:46:00PM | 9:30:00PM | 1.73 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/25/2013 | 9:46:00AM | 3:12:00PM | 5.43 | Default, 10:17 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/25/2013 | 9:46:00AM | 3:12:00PM | 5.43 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/25/2013 | 4:12:00PM | 9:39:00PM | 5.45 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/25/2013 | 4:12:00PM | 9:39:00PM | 5.45 | Default, 10:17 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/26/2013 | 10:03:00AM | 2:33:00PM | 4.50 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/26/2013 | 3:34:00PM | 7:04:00PM | 3.50 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/26/2013 | 3:34:00PM | 8:36:00PM | 5.03 | Default, 11:23 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/26/2013 | 7:04:00PM | 8:36:00PM | 1.53 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/27/2013 | 10:01:00AM | 2:53:00PM | 4.87 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/27/2013 | 4:02:00PM | 7:10:00PM | 3.13 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/27/2013 | 4:02:00PM | 10:19:00PM | 6.28 | Default, 11:23 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/27/2013 | 7:10:00PM | 10:19:00PM | 3.15 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/28/2013 | 9:54:00AM | 2:33:00PM | 4.65 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/28/2013 | 3:29:00PM | 6:50:00PM | 3.35 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/28/2013 | 3:29:00PM | 10:00:00PM | 6.52 | Default, 22:23 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/28/2013 | 6:50:00PM | 10:00:00PM | 3.17 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/29/2013 | 9:52:00AM | 3:00:00PM | 5.13 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/29/2013 | 4:04:00PM | 6:56:00PM | 2.87 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/29/2013 | 4:04:00PM | 8:46:00PM | 4.70 | Default, 22:23 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/29/2013 | 6:56:00PM | 8:46:00PM | 1.83 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/30/2013 | 9:50:00AM | 2:32:00PM | 4.70 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/30/2013 | 3:24:00PM | 6:42:00PM | 3.30 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/30/2013 | 3:24:00PM | 8:38:00PM | 5.23 | Default, 22:23 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/30/2013 | 6:42:00PM | 8:38:00PM | 1.93 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/31/2013 | 9:58:00AM | 3:29:00PM | 5.52 | Default, 15:13 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/31/2013 | 9:58:00AM | 3:29:00PM | 5.52 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 8/31/2013 | 4:15:00PM | 8:24:00PM | 4.15 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 8/31/2013 | 4:15:00PM | 8:24:00PM | 4.15 | Default, 15:13 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/3/2013 | 9:50:00AM | 2:51:00PM | 5.02 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/3/2013 | 3:51:00PM | 6:50:00PM | 2.98 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 9/3/2013 | 3:51:00PM | 10:06:00PM | 6.25 | Default, 15:13 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/3/2013 | 6:50:00PM | 10:06:00PM | 3.27 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/4/2013 | 9:55:00AM | 3:05:00PM | 5.17 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/4/2013 | 4:09:00PM | 6:59:00PM | 2.83 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 9/4/2013 | 4:09:00PM | 10:00:00PM | 5.85 | Default, 22:26 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/4/2013 | 6:59:00PM | 10:00:00PM | 3.02 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/5/2013 | 10:01:00AM | 3:39:00PM | 5.63 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/5/2013 | 4:41:00PM | 7:03:00PM | 2.37 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 9/5/2013 | 4:41:00PM | 8:30:00PM | 3.82 | Default, 22:41 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/5/2013 | 7:03:00PM | 8:30:00PM | 1.45 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/6/2013 | 9:57:00AM | 3:26:00PM | 5.48 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/6/2013 | 4:30:00PM | 7:01:00PM | 2.52 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 9/6/2013 | 4:30:00PM | 8:54:00PM | 4.40 | Default, 22:41 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/6/2013 | 7:01:00PM | 8:54:00PM | 1.88 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/7/2013 | 9:45:00AM | 4:25:00PM | 6.67 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/7/2013 | 5:00:00PM | 6:20:00PM | 1.33 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 9/7/2013 | 5:00:00PM | 10:01:00PM | 5.02 | Default, 22:48 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/7/2013 | 6:20:00PM | 10:01:00PM | 3.68 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/9/2013 | 9:55:00AM | 3:36:00PM | 5.68 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/9/2013 | 4:25:00PM | 6:44:00PM | 2.32 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 9/9/2013 | 4:25:00PM | 9:10:00PM | 4.75 | Default, 18:14 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/9/2013 | 6:44:00PM | 9:10:00PM | 2.43 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/10/2013 | 9:58:00AM | 3:14:00PM | 5.27 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/10/2013 | 4:08:00PM | 6:52:00PM | 2.73 | |

PHO 00163

9021PHO FASHION SQUARE

**Punch Report**

For All Departments
1/1/2013 Tuesday - 12/31/2013 Tuesday

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|--------|------|---|------------|-----|------|-----|-----|-------|----------|
| *9089 | Alavarez | Jorge | DINING | Line Cook | 9/10/2013 | 4:08:00PM | 9:58:00PM | 5.83 | Default, 22:38 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/10/2013 | 6:52:00PM | 9:58:00PM | 3.10 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 9/11/2013 | 9:55:00AM | 9:55:00AM | 0.00 | Default, |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/11/2013 | 9:55:00AM | 4:14:00PM | 6.32 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/11/2013 | 5:08:00PM | 6:49:00PM | 1.68 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 9/11/2013 | 5:08:00PM | 10:06:00PM | 4.97 | Default, 22:16 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 9/11/2013 | 5:08:00PM | 10:06:00PM | 4.97 | Default, 22:17 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/11/2013 | 6:49:00PM | 10:06:00PM | 3.28 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/12/2013 | 9:58:00AM | 3:14:00PM | 5.27 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/12/2013 | 4:13:00PM | 6:57:00PM | 2.73 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 9/12/2013 | 4:13:00PM | 10:10:00PM | 5.95 | Default, 22:32 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/12/2013 | 6:57:00PM | 10:10:00PM | 3.22 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/13/2013 | 9:56:00AM | 3:51:00PM | 5.92 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/14/2013 | 9:51:00AM | 11:56:00AM | 2.08 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 9/14/2013 | 9:51:00AM | 3:58:00PM | 6.12 | Default, 22:10 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/14/2013 | 11:56:00AM | 3:58:00PM | 4.03 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/16/2013 | 9:58:00AM | 2:47:00PM | 4.82 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/16/2013 | 3:54:00PM | 7:05:00PM | 3.18 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 9/16/2013 | 3:54:00PM | 9:19:00PM | 5.42 | Default, 23:10 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/16/2013 | 7:05:00PM | 9:19:00PM | 2.23 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/17/2013 | 9:57:00AM | 2:52:00PM | 4.92 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/17/2013 | 3:52:00PM | 6:57:00PM | 3.08 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 9/17/2013 | 3:52:00PM | 10:00:00PM | 6.13 | Default, 22:12 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/17/2013 | 6:57:00PM | 10:00:00PM | 3.05 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/18/2013 | 9:58:00AM | 2:52:00PM | 4.90 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/18/2013 | 3:41:00PM | 6:47:00PM | 3.10 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 9/18/2013 | 3:41:00PM | 10:04:00PM | 6.38 | Default, 22:41 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/18/2013 | 6:47:00PM | 10:04:00PM | 3.28 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/19/2013 | 9:54:00AM | 3:31:00PM | 5.62 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/19/2013 | 4:32:00PM | 6:55:00PM | 2.38 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 9/19/2013 | 4:32:00PM | 10:15:00PM | 5.72 | Default, 22:43 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/19/2013 | 6:55:00PM | 10:15:00PM | 3.33 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/20/2013 | 9:56:00AM | 3:54:00PM | 5.97 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/21/2013 | 9:52:00AM | 11:54:00AM | 2.03 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 9/21/2013 | 9:52:00AM | 3:31:00PM | 5.65 | Default, 22:03 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/21/2013 | 11:54:00AM | 3:31:00PM | 3.62 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/21/2013 | 4:25:00PM | 10:01:00PM | 5.60 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 9/21/2013 | 4:25:00PM | 10:01:00PM | 5.60 | Default, 22:03 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 9/23/2013 | 9:59:00AM | 3:05:00PM | 5.10 | Jonathan, 22:49 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/23/2013 | 10:00:00AM | 3:00:00PM | 5.00 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 9/23/2013 | 10:00:00AM | 3:05:00PM | 5.08 | Jonathan, 22:49 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/23/2013 | 4:00:00PM | 7:00:00PM | 3.00 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 9/23/2013 | 4:00:00PM | 9:00:00PM | 5.00 | Default, 14:46 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 9/23/2013 | 4:00:00PM | 9:07:00PM | 5.12 | Jonathan, 22:49 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/23/2013 | 7:00:00PM | 9:00:00PM | 2.00 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/24/2013 | 9:56:00AM | 2:55:00PM | 4.98 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/24/2013 | 3:51:00PM | 6:52:00PM | 3.02 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 9/24/2013 | 3:51:00PM | 10:01:00PM | 6.17 | Default, 22:09 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/24/2013 | 6:52:00PM | 10:01:00PM | 3.15 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/25/2013 | 10:00:00AM | 2:39:00PM | 4.65 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/25/2013 | 3:36:00PM | 6:57:00PM | 3.35 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 9/25/2013 | 3:36:00PM | 9:58:00PM | 6.37 | Default, 22:19 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/25/2013 | 6:57:00PM | 9:58:00PM | 3.02 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/26/2013 | 9:57:00AM | 3:21:00PM | 5.40 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/26/2013 | 4:04:00PM | 6:40:00PM | 2.60 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 9/26/2013 | 4:04:00PM | 10:10:00PM | 6.10 | Default, 14:31 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/26/2013 | 6:40:00PM | 10:10:00PM | 3.50 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/27/2013 | 9:52:00AM | 3:59:00PM | 6.12 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/28/2013 | 9:50:00AM | 11:43:00AM | 1.88 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 9/28/2013 | 9:50:00AM | 4:52:00PM | 7.03 | Default, 22:37 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/28/2013 | 11:43:00AM | 4:52:00PM | 5.15 | |

Run Date    7/10/2015
Time         12:43PM
Store #         135

9021PHO FASHION SQUARE

**Punch Report**

For All Departments

1/1/2013 Tuesday - 12/31/2013 Tuesday

Page #      17
Version     8.0

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|--------|------|---|------------|-----|------|-----|-----|-------|----------|
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/28/2013 | 5:13:00PM | 10:06:00PM | 4.88 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 9/28/2013 | 5:13:00PM | 10:06:00PM | 4.88 | Default, 22:37 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 9/30/2013 | 9:58:00AM | 4:09:00PM | 6.18 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/1/2013 | 9:54:00AM | 2:54:00PM | 5.00 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/1/2013 | 3:45:00PM | 6:45:00PM | 3.00 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/1/2013 | 3:45:00PM | 9:59:00PM | 6.23 | Default, 23:14 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/1/2013 | 6:45:00PM | 9:59:00PM | 3.23 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/2/2013 | 9:53:00AM | 4:07:00PM | 6.23 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/2/2013 | 5:10:00PM | 6:56:00PM | 1.77 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/2/2013 | 5:10:00PM | 10:09:00PM | 4.98 | Default, 23:14 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/2/2013 | 6:56:00PM | 10:09:00PM | 3.22 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/3/2013 | 9:58:00AM | 3:36:00PM | 5.63 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/3/2013 | 4:36:00PM | 6:58:00PM | 2.37 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/3/2013 | 4:36:00PM | 9:59:00PM | 5.38 | Default, 22:46 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/3/2013 | 6:58:00PM | 9:59:00PM | 3.02 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/4/2013 | 10:03:00AM | 4:19:00PM | 6.27 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/5/2013 | 9:48:00AM | 1:21:00PM | 3.55 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/5/2013 | 9:48:00AM | 3:58:00PM | 6.17 | Default, 11:55 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/5/2013 | 1:21:00PM | 3:58:00PM | 2.62 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/5/2013 | 4:59:00PM | 10:16:00PM | 5.28 | Default, 11:55 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/5/2013 | 4:59:00PM | 10:16:00PM | 5.28 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/7/2013 | 9:56:00AM | 3:32:00PM | 5.60 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/7/2013 | 4:27:00PM | 6:51:00PM | 2.40 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/7/2013 | 4:27:00PM | 10:02:00PM | 5.58 | Default, 11:58 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/7/2013 | 6:51:00PM | 10:02:00PM | 3.18 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/8/2013 | 9:58:00AM | 3:17:00PM | 5.32 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/8/2013 | 4:28:00PM | 7:09:00PM | 2.68 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/8/2013 | 4:28:00PM | 8:35:00PM | 4.12 | Default, 11:23 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/8/2013 | 7:09:00PM | 8:35:00PM | 1.43 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/9/2013 | 9:52:00AM | 3:37:00PM | 5.75 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/9/2013 | 4:34:00PM | 6:49:00PM | 2.25 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/9/2013 | 4:34:00PM | 10:14:00PM | 5.67 | Default, 11:23 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/9/2013 | 6:49:00PM | 10:14:00PM | 3.42 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/10/2013 | 9:54:00AM | 3:38:00PM | 5.73 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/10/2013 | 4:34:00PM | 6:50:00PM | 2.27 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/10/2013 | 4:34:00PM | 10:08:00PM | 5.57 | Default, 11:23 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/10/2013 | 6:50:00PM | 10:08:00PM | 3.30 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/11/2013 | 10:00:00AM | 3:49:00PM | 5.82 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/11/2013 | 10:18:00AM | | | Donald, 13:09 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/11/2013 | 4:27:00PM | 6:38:00PM | 2.18 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/11/2013 | 4:27:00PM | 9:53:00PM | 5.43 | Default, 20:56 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/11/2013 | 6:38:00PM | 9:53:00PM | 3.25 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/14/2013 | 9:51:00AM | 4:49:00PM | 6.97 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/15/2013 | 10:00:00AM | 3:25:00PM | 5.42 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/15/2013 | 4:06:00PM | 6:41:00PM | 2.58 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/15/2013 | 4:06:00PM | 10:40:00PM | 6.57 | Default, 15:46 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/15/2013 | 6:41:00PM | 10:40:00PM | 3.98 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/16/2013 | 9:57:00AM | 3:23:00PM | 5.43 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/16/2013 | 4:24:00PM | 6:58:00PM | 2.57 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/16/2013 | 4:24:00PM | 9:51:00PM | 5.45 | Default, 15:46 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/16/2013 | 6:58:00PM | 9:51:00PM | 2.88 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/17/2013 | 9:58:00AM | 3:13:00PM | 5.25 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/17/2013 | 4:06:00PM | 6:51:00PM | 2.75 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/17/2013 | 4:06:00PM | 9:53:00PM | 5.78 | Default, 15:46 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/17/2013 | 6:51:00PM | 9:53:00PM | 3.03 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/18/2013 | 9:59:00AM | 4:20:00PM | 6.35 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/19/2013 | 9:46:00AM | 12:27:00PM | 2.68 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/19/2013 | 9:46:00AM | 3:05:00PM | 5.32 | Default, 10:36 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/19/2013 | 12:27:00PM | 3:05:00PM | 2.63 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/19/2013 | 3:39:00PM | 10:00:00PM | 6.35 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/19/2013 | 3:39:00PM | 10:00:00PM | 6.35 | Default, 10:36 |

9021PHO FASHION SQUARE

**Punch Report**

For All Departments
1/1/2013 Tuesday - 12/31/2013 Tuesday

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/21/2013 | 9:54:00AM | 4:00:00PM | 6.10 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/21/2013 | 9:54:00AM | 10:27:00PM | 12.55 | Jonathan, 22:28 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/22/2013 | 9:45:00AM | 3:24:00PM | 5.65 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/22/2013 | 4:29:00PM | 6:50:00PM | 2.35 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/22/2013 | 4:29:00PM | 10:03:00PM | 5.57 | Default, 11:03 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/22/2013 | 6:50:00PM | 10:03:00PM | 3.22 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/23/2013 | 9:50:00AM | 3:05:00PM | 5.25 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/23/2013 | 4:04:00PM | 6:49:00PM | 2.75 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/23/2013 | 4:04:00PM | 10:02:00PM | 5.97 | Default, 11:03 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/23/2013 | 6:49:00PM | 10:02:00PM | 3.22 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/24/2013 | 10:00:00AM | 3:12:00PM | 5.20 | William, 20:45 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/24/2013 | 10:00:00AM | 3:12:00PM | 5.20 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/24/2013 | 10:00:00AM | 3:30:00PM | 5.50 | LaTanya, 15:46 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/24/2013 | 3:12:00PM | 3:12:00PM | 24.00 | LaTanya, 15:13 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/24/2013 | 3:12:00PM | 3:12:00PM | 24.00 | William, 20:45 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/24/2013 | 3:13:00PM | 3:12:00PM | 23.98 | William, 20:45 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/24/2013 | 3:13:00PM | 3:14:00PM | 0.02 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/24/2013 | 3:30:00PM | 3:30:00PM | 0.00 | LaTanya, 15:46 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/24/2013 | 4:22:00PM | 4:22:00PM | 0.00 | William, 20:45 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/24/2013 | 4:22:00PM | 4:23:00PM | 0.02 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/24/2013 | 4:22:00PM | 10:00:00PM | 5.63 | William, 20:45 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/24/2013 | 4:23:00PM | 7:09:00PM | 2.77 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/24/2013 | 4:23:00PM | 10:00:00PM | 5.62 | Default, 11:03 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/24/2013 | 7:09:00PM | 10:00:00PM | 2.85 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/24/2013 | 10:00:00PM | 3:12:00PM | 17.20 | LaTanya, 15:46 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/25/2013 | 9:52:00AM | 2:57:00PM | 5.08 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/25/2013 | 3:51:00PM | 6:46:00PM | 2.92 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/25/2013 | 3:51:00PM | 9:58:00PM | 6.12 | Default, 10:51 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/25/2013 | 6:46:00PM | 9:58:00PM | 3.20 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/26/2013 | 9:46:00AM | 11:40:00AM | 1.90 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/26/2013 | 9:46:00AM | 5:42:00PM | 7.93 | Default, 14:26 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/26/2013 | 11:40:00AM | 5:42:00PM | 6.03 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/28/2013 | 9:56:00AM | 4:46:00PM | 6.83 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/29/2013 | 10:00:00AM | 4:08:00PM | 6.13 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/29/2013 | 2:59:00PM | 4:08:00PM | 1.15 | William, 22:13 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/29/2013 | 5:08:00PM | 7:00:00PM | 1.87 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/29/2013 | 5:08:00PM | 10:00:00PM | 4.87 | Default, 18:49 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/29/2013 | 7:00:00PM | 10:00:00PM | 3.00 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/29/2013 | 10:11:00PM | 10:00:00PM | 0.00 | William, 22:13 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/30/2013 | 9:52:00AM | 4:47:00PM | 6.92 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/30/2013 | 5:44:00PM | 6:49:00PM | 1.08 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/30/2013 | 5:44:00PM | 9:58:00PM | 4.23 | Default, 18:49 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/30/2013 | 6:49:00PM | 9:58:00PM | 3.15 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/31/2013 | 9:55:00AM | 3:33:00PM | 5.63 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/31/2013 | 4:28:00PM | 6:50:00PM | 2.37 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 10/31/2013 | 4:28:00PM | 9:57:00PM | 5.48 | Default, 18:49 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 10/31/2013 | 6:50:00PM | 9:57:00PM | 3.12 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/1/2013 | 9:57:00AM | 4:31:00PM | 6.57 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/2/2013 | 9:48:00AM | 12:24:00PM | 2.60 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 11/2/2013 | 9:48:00AM | 4:09:00PM | 6.35 | Default, 18:49 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/2/2013 | 12:24:00PM | 4:09:00PM | 3.75 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/2/2013 | 5:13:00PM | 10:05:00PM | 4.87 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 11/2/2013 | 5:13:00PM | 10:05:00PM | 4.87 | Default, 18:01 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/5/2013 | 9:58:00AM | 3:18:00PM | 5.33 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/5/2013 | 4:15:00PM | 6:55:00PM | 2.67 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 11/5/2013 | 4:15:00PM | 10:06:00PM | 5.85 | Default, 08:23 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/5/2013 | 6:55:00PM | 10:06:00PM | 3.18 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/6/2013 | 9:54:00AM | 3:41:00PM | 5.78 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/6/2013 | 4:44:00PM | 6:57:00PM | 2.22 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 11/6/2013 | 4:44:00PM | 9:00:00PM | 4.27 | Default, 08:23 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/6/2013 | 6:57:00PM | 9:00:00PM | 2.05 | |

Run Date   7/10/2015
Time   12:43PM
Store #   135

**9021PHO FASHION SQUARE**

Page #   19
Version   8.0

## Punch Report

For All Departments
1/1/2013 Tuesday - 12/31/2013 Tuesday

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/7/2013 | 9:25:00AM | 3:52:00PM | 6.45 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/7/2013 | 4:49:00PM | 6:22:00PM | 1.55 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 11/7/2013 | 4:49:00PM | 10:04:00PM | 5.25 | Default, 08:23 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/7/2013 | 6:22:00PM | 10:04:00PM | 3.70 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/8/2013 | 9:42:00AM | 4:13:00PM | 6.52 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/8/2013 | 5:02:00PM | 6:31:00PM | 1.48 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 11/8/2013 | 5:02:00PM | 9:59:00PM | 4.95 | Default, 08:23 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/8/2013 | 6:31:00PM | 9:59:00PM | 3.47 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/9/2013 | 10:12:00AM | 4:20:00PM | 6.13 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/9/2013 | 5:08:00PM | 7:00:00PM | 1.87 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 11/9/2013 | 5:08:00PM | 9:55:00PM | 4.78 | Default, 08:23 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/9/2013 | 7:00:00PM | 9:55:00PM | 2.92 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/12/2013 | 9:54:00AM | 3:45:00PM | 5.85 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/12/2013 | 4:45:00PM | 6:54:00PM | 2.15 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 11/12/2013 | 4:45:00PM | 10:11:00PM | 5.43 | Default, 21:36 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/12/2013 | 6:54:00PM | 10:11:00PM | 3.28 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/13/2013 | 9:51:00AM | 5:51:00PM | 8.00 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 11/13/2013 | 9:51:00AM | 9:58:00PM | 12.12 | Default, 21:36 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/13/2013 | 5:51:00PM | 9:58:00PM | 4.12 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/14/2013 | 10:00:00AM | 3:17:00PM | 5.28 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 11/14/2013 | 11:11:00AM | | | LaTanya, 11:12 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/14/2013 | 4:04:00PM | 6:47:00PM | 2.72 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 11/14/2013 | 4:04:00PM | 10:09:00PM | 6.08 | Default, 21:36 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/14/2013 | 6:47:00PM | 10:09:00PM | 3.37 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/15/2013 | 9:50:00AM | 4:51:00PM | 7.02 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/15/2013 | 5:46:00PM | 6:45:00PM | 0.98 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 11/15/2013 | 5:46:00PM | 10:19:00PM | 4.55 | Default, 10:46 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/15/2013 | 6:45:00PM | 10:19:00PM | 3.57 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/16/2013 | 10:00:00AM | 6:00:00PM | 8.00 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 11/16/2013 | 10:00:00AM | 8:05:00PM | 10.08 | Default, 10:46 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/16/2013 | 6:00:00PM | 10:08:00PM | 4.13 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 11/16/2013 | 7:25:00PM | | | Donald, 19:28 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 11/16/2013 | 8:05:00PM | 10:08:00PM | 2.05 | Default, 10:46 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/19/2013 | 9:57:00AM | 4:15:00PM | 6.30 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/19/2013 | 5:30:00PM | 7:12:00PM | 1.70 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 11/19/2013 | 5:30:00PM | 10:02:00PM | 4.53 | Default, 18:57 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/19/2013 | 7:12:00PM | 10:02:00PM | 2.83 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/20/2013 | 9:42:00AM | 4:24:00PM | 6.70 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/20/2013 | 5:24:00PM | 6:42:00PM | 1.30 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 11/20/2013 | 5:24:00PM | 10:07:00PM | 4.72 | Default, 18:57 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 11/20/2013 | 5:38:00PM | | | William, 17:39 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/20/2013 | 6:42:00PM | 10:07:00PM | 3.42 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/21/2013 | 9:57:00AM | 4:16:00PM | 6.32 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/21/2013 | 5:30:00PM | 7:11:00PM | 1.68 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 11/21/2013 | 5:30:00PM | 10:11:00PM | 4.68 | Default, 18:57 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/21/2013 | 7:11:00PM | 10:11:00PM | 3.00 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/22/2013 | 9:50:00AM | 3:27:00PM | 5.62 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 11/22/2013 | 3:28:00PM | 3:29:00PM | 0.02 | William, 15:30 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 11/22/2013 | 4:27:00PM | 3:29:00PM | 0.00 | William, 15:31 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/22/2013 | 4:27:00PM | 6:50:00PM | 2.38 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 11/22/2013 | 4:27:00PM | 10:00:00PM | 5.55 | Default, 18:57 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/22/2013 | 6:50:00PM | 10:00:00PM | 3.17 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/23/2013 | 9:58:00AM | 4:14:00PM | 6.27 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/23/2013 | 4:57:00PM | 6:41:00PM | 1.73 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 11/23/2013 | 4:57:00PM | 10:09:00PM | 5.20 | Default, 18:57 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/23/2013 | 6:41:00PM | 10:09:00PM | 3.47 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/25/2013 | 9:53:00AM | 4:53:00PM | 7.00 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/26/2013 | 9:45:00AM | 3:44:00PM | 5.98 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 11/26/2013 | 9:45:00AM | 3:45:00PM | 6.00 | William, 22:21 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/26/2013 | 4:43:00PM | 6:44:00PM | 2.02 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 11/26/2013 | 4:43:00PM | 10:05:00PM | 5.37 | Default, 18:59 |

Run Date 7/10/2015
Time 12:43PM
Store # 135

**9021PHO FASHION SQUARE**

### Punch Report

For All Departments
1/1/2013 Tuesday - 12/31/2013 Tuesday

Page # 20
Version 8.0

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|--------|------|------|-----------|-----|------|-----|-----|-------|----------|
| *9089 | Alavarez | Jorge | DINING | Line Cook | 11/26/2013 | 4:43:00PM | 10:05:00PM | 29.37 | Default, 18:59 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 11/26/2013 | 4:45:00PM | 10:05:00PM | 29.33 | William, 22:21 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/26/2013 | 6:44:00PM | 10:05:00PM | 3.35 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 11/26/2013 | 10:13:00PM | 10:05:00PM | 23.87 | William, 22:19 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/27/2013 | 9:37:00AM | 4:08:00PM | 6.52 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/27/2013 | 5:08:00PM | 6:37:00PM | 1.48 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 11/27/2013 | 5:08:00PM | 10:13:00PM | 5.08 | Default, 09:46 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/27/2013 | 6:37:00PM | 10:13:00PM | 3.60 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/29/2013 | 10:06:00AM | 4:13:00PM | 6.12 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/29/2013 | 5:08:00PM | 7:01:00PM | 1.88 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 11/29/2013 | 5:08:00PM | 10:04:00PM | 4.93 | Default, 12:45 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/29/2013 | 7:01:00PM | 10:04:00PM | 3.05 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/30/2013 | 9:41:00AM | 3:49:00PM | 6.13 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/30/2013 | 4:45:00PM | 6:37:00PM | 1.87 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 11/30/2013 | 4:45:00PM | 10:16:00PM | 5.52 | Default, 12:45 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 11/30/2013 | 6:37:00PM | 10:16:00PM | 3.65 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/3/2013 | 9:47:00AM | 2:30:00PM | 4.72 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/3/2013 | 3:32:00PM | 6:49:00PM | 3.28 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 12/3/2013 | 3:32:00PM | 10:05:00PM | 6.55 | Default, 20:05 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/3/2013 | 6:49:00PM | 10:05:00PM | 3.27 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/4/2013 | 9:47:00AM | 3:26:00PM | 5.65 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/4/2013 | 4:20:00PM | 6:41:00PM | 2.35 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 12/4/2013 | 4:20:00PM | 10:15:00PM | 5.92 | Default, 13:26 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/4/2013 | 6:41:00PM | 10:15:00PM | 3.57 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/5/2013 | 9:53:00AM | 3:14:00PM | 5.35 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/5/2013 | 4:13:00PM | 6:52:00PM | 2.65 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 12/5/2013 | 4:13:00PM | 9:59:00PM | 5.77 | Default, 13:26 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/5/2013 | 6:52:00PM | 9:59:00PM | 3.12 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/6/2013 | 10:01:00AM | 3:32:00PM | 5.52 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/6/2013 | 4:28:00PM | 6:57:00PM | 2.48 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 12/6/2013 | 4:28:00PM | 10:15:00PM | 5.78 | Default, 08:29 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/6/2013 | 6:57:00PM | 10:15:00PM | 3.30 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/7/2013 | 9:56:00AM | 4:47:00PM | 6.85 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/10/2013 | 9:48:00AM | 3:22:00PM | 5.57 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/10/2013 | 4:34:00PM | 7:00:00PM | 2.43 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 12/10/2013 | 4:34:00PM | 10:09:00PM | 5.58 | Default, 08:29 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/10/2013 | 7:00:00PM | 10:09:00PM | 3.15 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/11/2013 | 9:57:00AM | 4:11:00PM | 6.23 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/11/2013 | 5:09:00PM | 6:55:00PM | 1.77 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 12/11/2013 | 5:09:00PM | 10:05:00PM | 4.93 | Default, 08:29 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/11/2013 | 6:55:00PM | 10:05:00PM | 3.17 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/12/2013 | 9:42:00AM | 3:50:00PM | 6.13 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/12/2013 | 4:51:00PM | 6:43:00PM | 1.87 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 12/12/2013 | 4:51:00PM | 10:02:00PM | 5.18 | Default, 08:29 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/12/2013 | 6:43:00PM | 10:02:00PM | 3.32 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/13/2013 | 10:10:00AM | 4:35:00PM | 6.42 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/13/2013 | 5:24:00PM | 6:59:00PM | 1.58 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 12/13/2013 | 5:24:00PM | 10:15:00PM | 4.85 | Default, 08:29 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/13/2013 | 6:59:00PM | 10:15:00PM | 3.27 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/14/2013 | 9:44:00AM | 4:53:00PM | 7.15 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/14/2013 | 5:44:00PM | 6:35:00PM | 0.85 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 12/14/2013 | 5:44:00PM | 10:08:00PM | 4.40 | Default, 12:03 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/14/2013 | 6:35:00PM | 10:08:00PM | 3.55 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/17/2013 | 10:00:00AM | 3:48:00PM | 5.80 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 12/17/2013 | 3:47:00PM | | | Donald, 15:47 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/17/2013 | 4:43:00PM | 6:55:00PM | 2.20 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 12/17/2013 | 4:43:00PM | 10:13:00PM | 5.50 | Default, 11:54 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/17/2013 | 6:55:00PM | 10:13:00PM | 3.30 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/18/2013 | 9:53:00AM | 4:14:00PM | 6.35 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/18/2013 | 5:12:00PM | 6:51:00PM | 1.65 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 12/18/2013 | 5:12:00PM | 10:07:00PM | 4.92 | Default, 11:54 |

| Run Date | 7/10/2015 | | | | | | | | Page # | 21 |
| Time | 12:43PM | | | | | | | | Version | 8.0 |
| Store # | 135 | | | | | | | | | |

**9021PHO FASHION SQUARE**

## Punch Report

For All Departments
1/1/2013 Tuesday - 12/31/2013 Tuesday

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|--------|------|---|------------|-----|------|-----|-----|-------|----------|
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/18/2013 | 6:51:00PM | 10:07:00PM | 3.27 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/19/2013 | 9:59:00AM | 3:47:00PM | 5.80 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/19/2013 | 4:45:00PM | 6:57:00PM | 2.20 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 12/19/2013 | 4:45:00PM | 10:21:00PM | 5.60 | Default, 11:54 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/19/2013 | 6:57:00PM | 10:21:00PM | 3.40 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/20/2013 | 9:48:00AM | 5:48:00PM | 8.00 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 12/20/2013 | 9:48:00AM | 10:12:00PM | 12.40 | Default, 11:54 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/20/2013 | 5:48:00PM | 10:12:00PM | 4.40 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/21/2013 | 9:49:00AM | 5:49:00PM | 8.00 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 12/21/2013 | 9:49:00AM | 5:49:00PM | 8.00 | Default, 12:00 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 12/21/2013 | 9:49:00AM | 7:49:00PM | 10.00 | Default, 12:00 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 12/21/2013 | 9:49:00AM | 7:49:00PM | 34.00 | Default, 12:00 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 12/21/2013 | 9:49:00AM | 10:50:00PM | 13.02 | Default, 11:54 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/21/2013 | 5:49:00PM | 7:49:00PM | 2.00 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 12/21/2013 | 5:49:00PM | 10:50:00PM | 5.02 | Default, |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 12/22/2013 | 10:02:00AM | 8:02:00PM | 10.00 | Default, 09:21 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/22/2013 | 10:02:00AM | 8:02:00PM | 10.00 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/23/2013 | 9:57:00AM | 3:12:00PM | 5.25 | |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/26/2013 | 9:52:00AM | 5:52:00PM | 8.00 | |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 12/26/2013 | 9:52:00AM | 9:54:00PM | 12.03 | Default, 17:01 |
| 9089 | Alavarez | Jorge | DINING | Line Cook | 12/26/2013 | 5:52:00PM | 9:54:00PM | 4.03 | |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 12/27/2013 | 9:46:00AM | 7:46:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 12/28/2013 | 9:53:00AM | 7:53:00PM | 10.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 12/28/2013 | 9:53:00AM | 10:09:00PM | 12.27 | Default, 09:40 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 12/31/2013 | 9:40:00AM | 6:36:00PM | 8.93 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/9/2013 | 12:49:00PM | 3:59:00PM | 3.17 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/9/2013 | 4:30:00PM | 9:12:00PM | 4.70 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/11/2013 | 11:48:00AM | 3:03:00PM | 3.25 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/11/2013 | 3:40:00PM | 8:25:00PM | 4.75 | |
| *9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/11/2013 | 3:40:00PM | 9:39:00PM | 5.98 | Default, 19:01 |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/11/2013 | 8:25:00PM | 9:39:00PM | 1.23 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/12/2013 | 11:49:00AM | 3:49:00PM | 4.00 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/12/2013 | 4:25:00PM | 8:25:00PM | 4.00 | |
| *9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/12/2013 | 4:25:00PM | 9:23:00PM | 4.97 | Default, 12:24 |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/12/2013 | 8:25:00PM | 9:23:00PM | 0.97 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/13/2013 | 11:55:00AM | 12:03:00PM | 0.13 | |
| *9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/13/2013 | 11:55:00AM | 2:49:00PM | 2.90 | Default, 12:24 |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/13/2013 | 12:03:00PM | 2:49:00PM | 2.77 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/13/2013 | 3:18:00PM | 6:20:00PM | 3.03 | |
| *9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/13/2013 | 3:18:00PM | 6:20:00PM | 3.03 | Default, 12:24 |
| *9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/14/2013 | 11:55:00AM | 3:53:00PM | 3.97 | Default, 09:16 |
| *9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/14/2013 | 11:55:00AM | 3:53:00PM | 3.97 | Default, |
| *9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/14/2013 | 4:37:00PM | 9:41:00PM | 5.07 | Default, 09:16 |
| *9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/14/2013 | 4:37:00PM | 9:41:00PM | 5.07 | Default, |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/15/2013 | 12:55:00PM | 3:36:00PM | 2.68 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/15/2013 | 4:12:00PM | 6:47:00PM | 2.58 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/17/2013 | 10:09:00AM | 2:19:00PM | 4.17 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/17/2013 | 3:19:00PM | 7:09:00PM | 3.83 | |
| *9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/17/2013 | 3:19:00PM | 7:52:00PM | 4.55 | Default, 17:18 |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/17/2013 | 7:09:00PM | 7:52:00PM | 0.72 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/18/2013 | 9:55:00AM | 1:47:00PM | 3.87 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/18/2013 | 2:49:00PM | 6:57:00PM | 4.13 | |
| *9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/18/2013 | 2:49:00PM | 8:33:00PM | 5.73 | Default, 10:15 |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/18/2013 | 6:57:00PM | 8:33:00PM | 1.60 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/19/2013 | 9:57:00AM | 3:54:00PM | 5.95 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/20/2013 | 9:55:00AM | 2:42:00PM | 4.78 | |
| *9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/20/2013 | 9:55:00AM | 2:59:00PM | 5.07 | Default, 12:19 |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/20/2013 | 2:42:00PM | 2:59:00PM | 0.28 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/20/2013 | 3:59:00PM | 9:34:00PM | 5.58 | |
| *9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/20/2013 | 3:59:00PM | 9:34:00PM | 5.58 | Default, 12:19 |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/21/2013 | 9:57:00AM | 2:40:00PM | 4.72 | |

PHO 00169

**9021PHO FASHION SQUARE**

**Punch Report**

For All Departments

1/1/2013 Tuesday - 12/31/2013 Tuesday

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|--------|------|---|------------|-----|------|-----|-----|-------|----------|
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/21/2013 | 3:40:00PM | 6:57:00PM | 3.28 | |
| *9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/21/2013 | 3:40:00PM | 7:07:00PM | 3.45 | Default, 22:28 |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/21/2013 | 6:57:00PM | 7:07:00PM | 0.17 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/22/2013 | 9:56:00AM | 1:48:00PM | 3.87 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/22/2013 | 2:50:00PM | 5:12:00PM | 2.37 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/23/2013 | 9:57:00AM | 2:13:00PM | 4.27 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/23/2013 | 2:44:00PM | 4:32:00PM | 1.80 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/24/2013 | 12:25:00PM | 3:48:00PM | 3.38 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/24/2013 | 4:48:00PM | 9:11:00PM | 4.38 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/26/2013 | 10:01:00AM | 6:18:00PM | 8.28 | Daily Overtime |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/27/2013 | 12:26:00PM | 4:10:00PM | 3.73 | Weekly Overtime |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/27/2013 | 4:41:00PM | 9:25:00PM | 4.73 | Weekly Overtime |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/28/2013 | 4:31:00PM | 10:17:00PM | 5.77 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/29/2013 | 4:33:00PM | 10:06:00PM | 5.55 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/30/2013 | 4:27:00PM | 10:00:00PM | 5.55 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/31/2013 | 12:55:00PM | 3:38:00PM | 2.72 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/31/2013 | 4:37:00PM | 9:54:00PM | 5.28 | |
| *9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/31/2013 | 4:37:00PM | 10:00:00PM | 5.38 | Default, 23:42 |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 1/31/2013 | 9:54:00PM | 10:00:00PM | 0.10 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/1/2013 | 11:55:00AM | 3:12:00PM | 3.28 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/1/2013 | 4:11:00PM | 7:11:00PM | 3.00 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/2/2013 | 10:05:00AM | 4:26:00PM | 6.35 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/3/2013 | 1:00:00PM | 3:16:00PM | 2.27 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/3/2013 | 4:13:00PM | 4:27:00PM | 0.23 | |
| *9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/3/2013 | 4:13:00PM | 10:08:00PM | 5.92 | Default, 14:56 |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/3/2013 | 4:27:00PM | 10:08:00PM | 5.68 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/4/2013 | 12:58:00PM | 3:48:00PM | 2.83 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/4/2013 | 4:47:00PM | 9:48:00PM | 5.02 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/5/2013 | 10:07:00AM | 2:24:00PM | 4.28 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/5/2013 | 3:23:00PM | 7:02:00PM | 3.65 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/6/2013 | 12:55:00PM | 3:31:00PM | 2.60 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/6/2013 | 4:30:00PM | 9:54:00PM | 5.40 | |
| *9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/6/2013 | 4:30:00PM | 9:59:00PM | 5.48 | Default, 22:49 |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/6/2013 | 9:54:00PM | 9:59:00PM | 0.08 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/8/2013 | 10:02:00AM | 2:28:00PM | 4.43 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/9/2013 | 9:59:00AM | 3:38:00PM | 5.65 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/9/2013 | 4:08:00PM | 6:29:00PM | 2.35 | |
| *9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/9/2013 | 4:08:00PM | 6:46:00PM | 2.63 | Default, 18:57 |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/9/2013 | 6:29:00PM | 6:46:00PM | 0.28 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/10/2013 | 9:43:00AM | 1:30:00PM | 3.78 | |
| *9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/10/2013 | 9:43:00AM | 3:26:00PM | 5.72 | Default, 09:13 |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/10/2013 | 1:30:00PM | 3:26:00PM | 1.93 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/10/2013 | 4:23:00PM | 6:20:00PM | 1.95 | |
| *9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/10/2013 | 4:23:00PM | 6:20:00PM | 1.95 | Default, 09:13 |
| *9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/11/2013 | 12:54:00PM | 3:59:00PM | 3.08 | LaTanya, 23:11 |
| *9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/11/2013 | 1:00:00PM | 3:59:00PM | 2.98 | LaTanya, 23:11 |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/11/2013 | 1:00:00PM | 4:00:00PM | 3.00 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/11/2013 | 5:00:00PM | 10:00:00PM | 5.00 | |
| *9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/11/2013 | 5:01:00PM | 10:00:00PM | 4.98 | LaTanya, 23:11 |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/12/2013 | 11:55:00AM | 2:51:00PM | 2.93 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/12/2013 | 3:53:00PM | 8:57:00PM | 5.07 | |
| *9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/12/2013 | 3:53:00PM | 10:28:00PM | 6.58 | Default, 11:51 |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/12/2013 | 8:57:00PM | 10:28:00PM | 1.52 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/13/2013 | 11:25:00AM | 2:42:00PM | 3.28 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/13/2013 | 3:42:00PM | 8:25:00PM | 4.72 | |
| *9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/13/2013 | 3:42:00PM | 8:44:00PM | 5.03 | Default, 11:51 |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/13/2013 | 8:25:00PM | 8:44:00PM | 0.32 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/16/2013 | 10:00:00AM | 2:50:00PM | 4.83 | |
| *9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/16/2013 | 10:19:00AM | | | Spencer, 10:55 |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/16/2013 | 4:25:00PM | 7:35:00PM | 3.17 | |
| *9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/16/2013 | 4:25:00PM | 10:07:00PM | 5.70 | Default, 09:11 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Run Date | 7/10/2015 | | **9021PHO FASHION SQUARE** | | | | | Page # | 23 |
| Time | 12:43PM | | **Punch Report** | | | | | Version | 8.0 |
| Store # | 135 | | | | | | | | |

For All Departments
1/1/2013 Tuesday - 12/31/2013 Tuesday

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/16/2013 | 7:35:00PM | 10:07:00PM | 2.53 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/17/2013 | 11:26:00AM | 2:52:00PM | 3.43 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/17/2013 | 3:23:00PM | 7:54:00PM | 4.52 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 2/18/2013 | 11:26:00AM | 3:33:00PM | 4.12 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 4/22/2013 | 3:32:00PM | 3:33:00PM | 0.02 | |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 4/30/2013 | 10:12:00AM | 10:12:00AM | 0.00 | |
| *9089 | Alavarez | Jorge | DELIVERY | Line Cook | 6/25/2013 | 9:59:00AM | 9:59:00AM | 0.00 | Ako, 17:15 |
| 9089 | Alavarez | Jorge | DELIVERY | Line Cook | 8/22/2013 | 3:54:00PM | 3:55:00PM | 0.02 | |
| *9089 | Alavarez | Jorge | DELIVERY | Line Cook | 9/11/2013 | 5:08:00PM | 5:08:00PM | 0.00 | Default, |
| *9089 | Alavarez | Jorge | TO-GO | Line Cook | 5/15/2013 | 4:16:00PM | | | Spencer, 22:23 |
| *9089 | Alavarez | Jorge | TO-GO | Line Cook | 10/24/2013 | 4:22:00PM | 4:22:00PM | 0.00 | William, 20:45 |
| 9089 | Alavarez | Jorge | TO-GO | Line Cook | 12/24/2013 | 9:53:00AM | 5:53:00PM | 8.00 | |

# REDACTION

7

\

PHO 00171

Run Date  3/16/2015
Time      12:46PM
Store #   135

**9021 PHO FASHION SQUARE**

**Punch Report**

For All Departments
1/1/2014 Wednesday - 12/31/2014 Wednesday

Page  13
Version  8.0

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|--------|------|--|-----------|-----|------|-----|-----|-------|----------|

# REDACTION

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|--------|------|--|-----------|-----|------|-----|-----|-------|----------|
| *9089 | Alavarez | Jorge | DINING | Line Cook | 2/25/2014 | 10:00:00AM | 6:00:00PM | 8.00 | Default, 10:23 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 2/25/2014 | 10:00:00AM | 8:00:00PM | 10.00 | Default, 10:08 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 2/25/2014 | 6:00:00PM | 8:00:00PM | 2.00 | Default, |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/29/2014 | 10:00:00AM | 6:00:00PM | 8.00 | Default, 10:20 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/29/2014 | 10:00:00AM | 8:00:00PM | 10.00 | Default, 17:28 |
| *9089 | Alavarez | Jorge | DINING | Line Cook | 4/29/2014 | 6:00:00PM | 8:00:00PM | 2.00 | Default, 10:20 |
| 9089 | Alavarez | Jorge | DINING | Chef | 7/15/2014 | 9:55:00AM | 3:05:00PM | 5.17 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 7/15/2014 | 4:06:00PM | 9:05:00PM | 4.98 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 7/16/2014 | 9:56:00AM | 2:47:00PM | 4.85 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 7/16/2014 | 3:54:00PM | 9:03:00PM | 5.15 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 7/17/2014 | 10:01:00AM | 2:49:00PM | 4.80 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 7/17/2014 | 3:52:00PM | 9:04:00PM | 5.20 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 7/18/2014 | 9:51:00AM | 3:31:00PM | 5.67 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 7/18/2014 | 4:30:00PM | 9:14:00PM | 4.73 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 7/19/2014 | 10:00:00AM | 5:30:00PM | 7.50 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 7/19/2014 | 6:30:00PM | 10:24:00PM | 3.90 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 7/22/2014 | 9:56:00AM | 3:19:00PM | 5.38 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 7/22/2014 | 4:22:00PM | 9:05:00PM | 4.72 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 7/23/2014 | 9:58:00AM | 3:37:00PM | 5.65 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 7/23/2014 | 4:44:00PM | 9:05:00PM | 4.35 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 7/24/2014 | 10:00:00AM | 3:00:00PM | 5.00 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 7/24/2014 | 4:00:00PM | 9:00:00PM | 5.00 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 7/25/2014 | 9:56:00AM | 3:10:00PM | 5.23 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 7/25/2014 | 4:12:00PM | 10:08:00PM | 5.93 | |

Run Date   7/10/2015
Time   12:46PM
Store #   135

**902 PHO FASHION SQUARE**
Version   8.0

**Punch Report**

For All Departments
1/1/2014 Wednesday - 12/31/2014 Wednesday

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | DINING | Chef | 7/26/2014 | 10:00:00AM | 2:47:00PM | 4.78 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 7/26/2014 | 3:48:00PM | 9:11:00PM | 5.38 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 7/28/2014 | 9:56:00AM | 3:50:00PM | 5.90 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 7/28/2014 | 4:39:00PM | 9:10:00PM | 4.52 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 7/29/2014 | 9:49:00AM | 3:48:00PM | 5.98 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 7/29/2014 | 4:41:00PM | 9:04:00PM | 4.38 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 7/30/2014 | 10:00:00AM | 4:00:00PM | 6.00 | |
| *9089 | Alavarez | Jorge | DINING | Chef | 7/30/2014 | 10:00:00AM | 4:03:00PM | 6.05 | BERNARDO S, 21:57 |
| *9089 | Alavarez | Jorge | DINING | Chef | 7/30/2014 | 4:46:00PM | | | BERNARDO S, 21:57 |
| 9089 | Alavarez | Jorge | DINING | Chef | 7/30/2014 | 5:00:00PM | 10:03:00PM | 5.05 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/1/2014 | 9:26:00AM | 4:11:00PM | 6.75 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/1/2014 | 5:09:00PM | 10:35:00PM | 5.43 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/2/2014 | 9:49:00AM | 4:12:00PM | 6.38 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/2/2014 | 5:13:00PM | 9:26:00PM | 4.22 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/5/2014 | 9:52:00AM | 3:49:00PM | 5.95 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/5/2014 | 4:53:00PM | 10:00:00PM | 5.12 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/6/2014 | 9:57:00AM | 4:07:00PM | 6.17 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/6/2014 | 5:07:00PM | 8:57:00PM | 3.83 | |
| *9089 | Alavarez | Jorge | DINING | Chef | 8/6/2014 | 5:07:00PM | 9:27:00PM | 4.33 | Spencer, 21:50 |
| *9089 | Alavarez | Jorge | DINING | Chef | 8/7/2014 | 9:57:00AM | 3:32:00PM | 5.58 | BERNARDO S, 18:47 |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/7/2014 | 10:00:00AM | 3:32:00PM | 5.53 | |
| *9089 | Alavarez | Jorge | DINING | Chef | 8/7/2014 | 4:31:00PM | | | BERNARDO S, 18:47 |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/7/2014 | 4:32:00PM | 9:00:00PM | 4.47 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/8/2014 | 9:57:00AM | 3:45:00PM | 5.80 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/8/2014 | 4:46:00PM | 9:29:00PM | 4.72 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/12/2014 | 12:08:00PM | 9:55:00PM | 9.78 | |
| *9089 | Alavarez | Jorge | DINING | Chef | 8/13/2014 | 9:57:00AM | 3:36:00PM | 5.65 | BERNARDO S, 21:17 |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/13/2014 | 10:00:00AM | 3:30:00PM | 5.50 | |
| *9089 | Alavarez | Jorge | DINING | Chef | 8/13/2014 | 10:00:00AM | 3:36:00PM | 5.60 | BERNARDO S, 21:17 |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/13/2014 | 4:30:00PM | 9:00:00PM | 4.50 | |
| *9089 | Alavarez | Jorge | DINING | Chef | 8/13/2014 | 4:30:00PM | 9:11:00PM | 4.68 | BERNARDO S, 21:17 |
| *9089 | Alavarez | Jorge | DINING | Chef | 8/13/2014 | 4:42:00PM | 9:11:00PM | 4.48 | BERNARDO S, 21:17 |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/14/2014 | 9:56:00AM | 3:18:00PM | 5.37 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/14/2014 | 4:23:00PM | 9:01:00PM | 4.63 | |
| *9089 | Alavarez | Jorge | DINING | Chef | 8/14/2014 | 4:23:00PM | 9:26:00PM | 5.05 | Spencer, 21:38 |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/15/2014 | 9:57:00AM | 3:06:00PM | 5.15 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/15/2014 | 4:12:00PM | 9:34:00PM | 5.37 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/16/2014 | 9:39:00AM | 4:31:00PM | 6.87 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/16/2014 | 5:27:00PM | 9:16:00PM | 3.82 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/19/2014 | 9:51:00AM | 2:44:00PM | 4.88 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/19/2014 | 3:57:00PM | 9:04:00PM | 5.12 | |
| *9089 | Alavarez | Jorge | DINING | Chef | 8/20/2014 | 9:54:00AM | 3:07:00PM | 5.22 | BERNARDO S, 21:09 |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/20/2014 | 10:00:00AM | 3:00:00PM | 5.00 | |
| *9089 | Alavarez | Jorge | DINING | Chef | 8/20/2014 | 10:00:00AM | 3:07:00PM | 5.12 | BERNARDO S, 21:09 |
| *9089 | Alavarez | Jorge | DINING | Chef | 8/20/2014 | 2:00:00PM | 9:00:00PM | 7.00 | Default, 22:40 |
| *9089 | Alavarez | Jorge | DINING | Chef | 8/20/2014 | 4:00:00PM | 4:11:00PM | 0.18 | BERNARDO S, 21:09 |
| *9089 | Alavarez | Jorge | DINING | Chef | 8/20/2014 | 4:00:00PM | 9:00:00PM | 5.00 | Default, 22:40 |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/20/2014 | 4:00:00PM | 9:00:00PM | 5.00 | |
| *9089 | Alavarez | Jorge | DINING | Chef | 8/20/2014 | 4:11:00PM | 9:05:00PM | 4.90 | BERNARDO S, 22:42 |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/20/2014 | 9:05:00PM | 9:05:00PM | 0.00 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/21/2014 | 9:57:00AM | 3:38:00PM | 5.68 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/21/2014 | 4:39:00PM | 8:45:00PM | 4.10 | |

PHO 00173

Run Date    7/20/15
Time         12:46PM
Store #      135

**9021PHO FASHION SQUARE**

**Punch Report**

For All Departments
1/1/2014 Wednesday - 12/31/2014 Wednesday

Page #    15
Version   8.0

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|--------|------|---|------------|-----|------|-----|-----|-------|----------|
| 9089 | Alavarez | Jorge | DINING | Chef | 8/22/2014 | 9:54:00AM | 2:47:00PM | 4.88 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/22/2014 | 3:56:00PM | 9:09:00PM | 5.22 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/23/2014 | 10:12:00AM | 4:51:00PM | 6.65 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/23/2014 | 5:45:00PM | 9:27:00PM | 3.70 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/26/2014 | 9:53:00AM | 4:00:00PM | 6.12 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/26/2014 | 4:52:00PM | 10:03:00PM | 5.18 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/27/2014 | 10:00:00AM | 3:20:00PM | 5.33 | |
| ˙9089 | Alavarez | Jorge | DINING | Chef | 8/27/2014 | 10:00:00AM | 4:20:00PM | 6.33 | BERNARDO S. 18:41 |
| ˙9089 | Alavarez | Jorge | DINING | Chef | 8/27/2014 | 3:23:00PM | 4:20:00PM | 0.95 | BERNARDO S. 18:41 |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/27/2014 | 4:20:00PM | 9:00:00PM | 4.67 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/28/2014 | 9:58:00AM | 3:10:00PM | 5.20 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/28/2014 | 4:09:00PM | 9:06:00PM | 4.95 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/29/2014 | 10:00:00AM | 3:12:00PM | 5.20 | |
| ˙9089 | Alavarez | Jorge | DINING | Chef | 8/29/2014 | 10:00:00AM | 9:12:00PM | 11.20 | Jonathan, 21:25 |
| ˙9089 | Alavarez | Jorge | DINING | Chef | 8/29/2014 | 3:12:00PM | | | Jonathan, 15:40 |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/29/2014 | 4:22:00PM | 9:12:00PM | 4.83 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/30/2014 | 9:48:00AM | 3:38:00PM | 5.83 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 8/30/2014 | 4:46:00PM | 9:12:00PM | 4.43 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 9/2/2014 | 9:59:00AM | 4:06:00PM | 6.12 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 9/2/2014 | 4:48:00PM | 10:07:00PM | 5.32 | |
| ˙9089 | Alavarez | Jorge | DINING | Chef | 9/3/2014 | 9:58:00AM | | | BERNARDO S, 15:32 |
| 9089 | Alavarez | Jorge | DINING | Chef | 9/3/2014 | 10:00:00AM | 4:33:00PM | 6.55 | |
| ˙9089 | Alavarez | Jorge | DINING | Chef | 9/3/2014 | 5:32:00PM | 9:06:00PM | 3.57 | BERNARDO S, 21:31 |
| 9089 | Alavarez | Jorge | DINING | Chef | 9/3/2014 | 5:33:00PM | 9:00:00PM | 3.45 | |
| ˙9089 | Alavarez | Jorge | DINING | Chef | 9/3/2014 | 5:33:00PM | 9:06:00PM | 3.55 | BERNARDO S, 21:31 |
| ˙9089 | Alavarez | Jorge | DINING | Chef | 9/4/2014 | 9:53:00AM | 2:52:00PM | 4.98 | BERNARDO S. 18:26 |
| ˙9089 | Alavarez | Jorge | DINING | Chef | 9/4/2014 | 10:00:00AM | 2:52:00PM | 4.87 | BERNARDO S. 18:26 |
| 9089 | Alavarez | Jorge | DINING | Chef | 9/4/2014 | 10:00:00AM | 3:00:00PM | 5.00 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 9/4/2014 | 4:00:00PM | 9:00:00PM | 5.00 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 9/5/2014 | 10:04:00AM | 3:48:00PM | 5.73 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 9/5/2014 | 4:50:00PM | 9:19:00PM | 4.48 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 9/6/2014 | 9:52:00AM | 3:23:00PM | 5.52 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 9/6/2014 | 4:25:00PM | 9:00:00PM | 4.58 | |
| ˙9089 | Alavarez | Jorge | DINING | Chef | 9/9/2014 | 9:55:00AM | 3:21:00PM | 5.43 | ALEX, 17:08 |
| 9089 | Alavarez | Jorge | DINING | Chef | 9/9/2014 | 10:00:00AM | 3:21:00PM | 5.35 | |
| ˙9089 | Alavarez | Jorge | DINING | Chef | 9/9/2014 | 4:02:00PM | | | ALEX, 17:08 |
| ˙9089 | Alavarez | Jorge | DINING | Chef | 9/9/2014 | 4:21:00PM | | | Default, 21:46 |
| 9089 | Alavarez | Jorge | DINING | Chef | 9/9/2014 | 4:21:00PM | 9:00:00PM | 4.65 | |
| ˙9089 | Alavarez | Jorge | DINING | Chef | 9/9/2014 | 4:21:00PM | 9:21:00PM | 5.00 | Default, 21:47 |
| 9089 | Alavarez | Jorge | DINING | Chef | 9/10/2014 | 9:57:00AM | 2:36:00PM | 4.65 | |
| ˙9089 | Alavarez | Jorge | DINING | Chef | 9/10/2014 | 3:30:00PM | | | ALEX, 17:57 |
| ˙9089 | Alavarez | Jorge | DINING | Chef | 9/10/2014 | 3:36:00PM | | | Default, 18:48 |
| 9089 | Alavarez | Jorge | DINING | Chef | 9/10/2014 | 3:36:00PM | 8:57:00PM | 5.35 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 9/11/2014 | 9:53:00AM | 3:17:00PM | 5.40 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 9/11/2014 | 4:25:00PM | 9:06:00PM | 4.68 | |
| ˙9089 | Alavarez | Jorge | DINING | Chef | 9/12/2014 | 9:52:00AM | 3:27:00PM | 5.58 | Jonathan, 22:20 |
| ˙9089 | Alavarez | Jorge | DINING | Chef | 9/12/2014 | 10:00:00AM | 3:27:00PM | 5.45 | Jonathan, 22:20 |
| 9089 | Alavarez | Jorge | DINING | Chef | 9/12/2014 | 10:00:00AM | 4:00:00PM | 6.00 | |
| ˙9089 | Alavarez | Jorge | DINING | Chef | 9/12/2014 | 3:57:00PM | 9:00:00PM | 5.05 | Jonathan, 22:20 |
| 9089 | Alavarez | Jorge | DINING | Chef | 9/12/2014 | 5:00:00PM | 9:00:00PM | 4.00 | |
| ˙9089 | Alavarez | Jorge | DINING | Chef | 9/13/2014 | 9:54:00AM | 8:00:00PM | 10.10 | Jonathan, 20:46 |
| 9089 | Alavarez | Jorge | DINING | Chef | 9/13/2014 | 10:00:00AM | 8:00:00PM | 10.00 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 9/16/2014 | 10:04:00AM | 3:11:00PM | 5.12 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 9/16/2014 | 4:11:00PM | 9:00:00PM | 4.82 | |
| ˙9089 | Alavarez | Jorge | DINING | Chef | 9/16/2014 | 4:12:00PM | | | Default, 19:59 |

PHO 00174

PHO 00175

Run Date 7/10/2015
Time 12:46PM
Store # 135

**902PHO FASHION SQUARE**

**Punch Report**
For All Departments
1/1/2014 Wednesday - 12/31/2014 Wednesday

Page # 16
Version 8.0

| Number | Name | Department | Job | Date | In | Out | Total | Comments |
|---|---|---|---|---|---|---|---|---|
| 6806 | Alvarez Jorge | DINING | Chef | 9/17/2014 | 10:00:00AM | 4:15:00PM | 6.25 | |
| 6806. | Alvarez Jorge | DINING | Chef | 9/17/2014 | 5:12:00PM | 9:00:00PM | 3.80 | ALEX, 18:26 |
| 6806 | Alvarez Jorge | DINING | Chef | 9/17/2014 | 5:15:00PM | | 3.75 | |
| 6806 | Alvarez Jorge | DINING | Chef | 9/18/2014 | 9:52:00AM | 2:52:00PM | 5.00 | |
| 6806 | Alvarez Jorge | DINING | Chef | 9/18/2014 | 3:51:00PM | 9:00:00PM | 5.15 | |
| 6806. | Alvarez Jorge | DINING | Chef | 9/19/2014 | 9:54:00AM | 3:49:00PM | 5.92 | Jonathan, 20:40 |
| 6806. | Alvarez Jorge | DINING | Chef | 9/19/2014 | 10:00:00AM | 3:49:00PM | 5.82 | Jonathan, 20:40 |
| 6806 | Alvarez Jorge | DINING | Chef | 9/19/2014 | 10:00:00AM | 4:00:00PM | 6.00 | |
| 6806 | Alvarez Jorge | DINING | Chef | 9/19/2014 | 10:06:00AM | 4:09:00PM | 6.09 | |
| 6806 | Alvarez Jorge | DINING | Chef | 9/20/2014 | 5:07:00PM | 9:00:00PM | 3.88 | |
| 6806 | Alvarez Jorge | DINING | Chef | 9/23/2014 | 9:52:00AM | 2:17:00PM | 4.42 | |
| 6806 | Alvarez Jorge | DINING | Chef | 9/23/2014 | 3:17:00PM | 9:59:00PM | 6.70 | |
| 6806. | Alvarez Jorge | DINING | Chef | 9/24/2014 | 9:48:00AM | 3:18:00PM | 5.50 | ALEX, 21:30 |
| 6806 | Alvarez Jorge | DINING | Chef | 9/24/2014 | 9:48:00AM | 3:48:00PM | 6.00 | |
| 6806. | Alvarez Jorge | DINING | Chef | 9/24/2014 | 4:09:00PM | 8:48:00PM | 4.65 | ALEX, 21:30 |
| 6806. | Alvarez Jorge | DINING | Chef | 9/24/2014 | 4:48:00PM | 8:48:00PM | 4.00 | Default, 21:45 |
| 6806. | Alvarez Jorge | DINING | Chef | 9/24/2014 | 4:48:00PM | 9:10:00PM | 4.37 | |
| 6806 | Alvarez Jorge | DINING | Chef | 9/25/2014 | 9:48:00AM | 2:29:00PM | 4.68 | |
| 6806. | Alvarez Jorge | DINING | Chef | 9/25/2014 | 3:29:00PM | 8:30:00PM | 5.02 | Default, 21:44 |
| 6806 | Alvarez Jorge | DINING | Chef | 9/25/2014 | 3:29:00PM | 9:20:00PM | 5.85 | |
| 6806 | Alvarez Jorge | DINING | Chef | 9/26/2014 | 9:44:00AM | 3:26:00PM | 5.68 | |
| 6806 | Alvarez Jorge | DINING | Chef | 9/26/2014 | 4:27:00PM | 9:00:00PM | 4.55 | |
| 6806 | Alvarez Jorge | DINING | Chef | 9/27/2014 | 9:57:00AM | 3:10:00PM | 5.22 | |
| 6806 | Alvarez Jorge | DINING | Chef | 9/30/2014 | 10:00:00AM | 3:21:00PM | 5.35 | |
| 6806 | Alvarez Jorge | DINING | Chef | 9/30/2014 | 4:21:00PM | 9:00:00PM | 4.65 | |
| 6806. | Alvarez Jorge | DINING | Chef | 9/30/2014 | 4:22:00PM | 9:00:00PM | 4.63 | ALEX, 19:03 |
| 6806 | Alvarez Jorge | DINING | Chef | 10/1/2014 | 9:53:00AM | 3:24:00PM | 5.52 | |
| 6806. | Alvarez Jorge | DINING | Chef | 10/1/2014 | 4:26:00PM | 8:50:00PM | 4.42 | Default, 21:45 |
| 6806 | Alvarez Jorge | DINING | Chef | 10/1/2014 | 4:25:00PM | 9:20:00PM | 4.92 | |
| 6806. | Alvarez Jorge | DINING | Chef | 10/2/2014 | 9:53:00AM | 3:13:00PM | 5.33 | ALEX, 16:20 |
| 6806 | Alvarez Jorge | DINING | Chef | 10/2/2014 | 9:53:00AM | 3:53:00PM | 6.00 | |
| 6806. | Alvarez Jorge | DINING | Chef | 10/2/2014 | 4:12:00PM | 8:53:00PM | 4.68 | ALEX, 16:20 |
| 6806 | Alvarez Jorge | DINING | Chef | 10/2/2014 | 4:53:00PM | 8:53:00PM | 4.00 | |
| 6806 | Alvarez Jorge | DINING | Chef | 10/3/2014 | 9:57:00AM | 2:43:00PM | 4.77 | |
| 6806 | Alvarez Jorge | DINING | Chef | 10/3/2014 | 3:45:00PM | 9:30:00PM | 5.75 | |
| 6806 | Alvarez Jorge | DINING | Chef | 10/4/2014 | 9:51:00AM | 3:50:00PM | 5.98 | |
| 6806 | Alvarez Jorge | DINING | Chef | 10/4/2014 | 4:26:00PM | 9:41:00PM | 4.87 | |
| 6806. | Alvarez Jorge | DINING | Chef | 10/6/2014 | 9:55:00AM | 3:28:00PM | 5.55 | Jonathan, 22:31 |
| 6806. | Alvarez Jorge | DINING | Chef | 10/6/2014 | 10:00:00AM | 3:28:00PM | 5.47 | Jonathan, 22:31 |
| 6806 | Alvarez Jorge | DINING | Chef | 10/6/2014 | 10:00:00AM | 4:00:00PM | 6.00 | |
| 6806. | Alvarez Jorge | DINING | Chef | 10/6/2014 | 4:31:00PM | 9:54:00PM | 5.38 | Jonathan, 22:31 |
| 6806 | Alvarez Jorge | DINING | Chef | 10/6/2014 | 5:00:00PM | 9:00:00PM | 4.00 | |
| 6806. | Alvarez Jorge | DINING | Chef | 10/6/2014 | 5:00:00PM | 9:54:00PM | 4.90 | Jonathan, 22:31 |
| 6806. | Alvarez Jorge | DINING | Chef | 10/7/2014 | 10:00:00AM | 2:57:00PM | 4.95 | Jonathan, 16:39 |
| 6806 | Alvarez Jorge | DINING | Chef | 10/7/2014 | 10:00:00AM | 3:00:00PM | 5.00 | |
| 6806. | Alvarez Jorge | DINING | Chef | 10/7/2014 | 10:05:00AM | 2:57:00PM | 4.87 | Jonathan, 16:39 |
| 6806 | Alvarez Jorge | DINING | Chef | 10/7/2014 | 4:00:00PM | 9:00:00PM | 5.00 | |
| 6806. | Alvarez Jorge | DINING | Chef | 10/7/2014 | 4:00:00PM | 9:45:00PM | 5.75 | Jonathan, 22:34 |
| 6806. | Alvarez Jorge | DINING | Chef | 10/7/2014 | 4:04:00PM | | | Jonathan, 16:39 |
| 6806. | Alvarez Jorge | DINING | Chef | 10/8/2014 | 9:56:00AM | 3:50:00PM | 5.90 | Jonathan, 21:48 |
| 6806. | Alvarez Jorge | DINING | Chef | 10/8/2014 | 10:00:00AM | 3:50:00PM | 5.83 | Jonathan, 21:48 |
| 6806 | Alvarez Jorge | DINING | Chef | 10/8/2014 | 10:00:00AM | 4:00:00PM | 6.00 | |
| 6806. | Alvarez Jorge | DINING | Chef | 10/8/2014 | 4:56:00PM | 9:19:00PM | 4.38 | Jonathan, 21:48 |
| 6806 | Alvarez Jorge | DINING | Chef | 10/8/2014 | 5:00:00PM | 9:00:00PM | 4.00 | |
| 6806. | Alvarez Jorge | DINING | Chef | 10/8/2014 | 5:00:00PM | 9:19:00PM | 4.32 | Jonathan, 21:48 |
| 6806 | Alvarez Jorge | DINING | Chef | 10/9/2014 | 10:05:00AM | 2:36:00PM | 4.52 | |
| 6806. | Alvarez Jorge | DINING | Chef | 10/9/2014 | 3:26:00PM | 9:05:00PM | 5.65 | Default, 22:27 |
| 6806 | Alvarez Jorge | DINING | Chef | 10/9/2014 | 3:36:00PM | 9:05:00PM | 5.48 | |
| 6806. | Alvarez Jorge | DINING | Chef | 10/9/2014 | 3:39:00PM | 9:16:00PM | 5.37 | Default, 22:27 |
| 6806. | Alvarez Jorge | DINING | Chef | 10/10/2014 | 9:57:00AM | 1:42:00PM | 3.75 | Jonathan, 21:48 |

Run Date 7/10/2015
Time 12:46PM
Store # 135

Page # 17
Version 8.0

**902 PHO FASHION SQUARE**

**Punch Report**

For All Departments
1/1/2014 Wednesday - 12/31/2014 Wednesday

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| *9089 | Alavarez | Jorge | DINING | Chef | 10/10/2014 | 10:00:00AM | 1:42:00PM | 3.70 | Jonathan, 21:48 |
| 9089 | Alavarez | Jorge | DINING | Chef | 10/10/2014 | 10:00:00AM | 2:00:00PM | 4.00 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 10/10/2014 | 3:00:00PM | 9:00:00PM | 6.00 | |
| *9089 | Alavarez | Jorge | DINING | Chef | 10/10/2014 | 3:28:00PM | 9:00:00PM | 5.53 | Jonathan, 21:48 |
| 9089 | Alavarez | Jorge | DINING | Chef | 10/15/2014 | 9:58:00AM | 4:03:00PM | 6.08 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 10/15/2014 | 5:02:00PM | 10:06:00PM | 5.07 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 10/16/2014 | 9:52:00AM | 3:35:00PM | 5.72 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 10/16/2014 | 4:40:00PM | 10:03:00PM | 5.38 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 10/17/2014 | 9:47:00AM | 3:42:00PM | 5.92 | |
| *9089 | Alavarez | Jorge | DINING | Chef | 10/17/2014 | 4:28:00PM | | | Default, 22:21 |
| 9089 | Alavarez | Jorge | DINING | Chef | 10/17/2014 | 4:28:00PM | 9:25:00PM | 4.95 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 10/18/2014 | 9:49:00AM | 3:20:00PM | 5.52 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 10/18/2014 | 4:02:00PM | 9:03:00PM | 5.02 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 10/19/2014 | 9:51:00AM | 8:26:00PM | 10.58 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 10/21/2014 | 10:01:00AM | 4:04:00PM | 6.05 | |
| *9089 | Alavarez | Jorge | DINING | Chef | 10/21/2014 | 4:57:00PM | | | Default, 22:21 |
| 9089 | Alavarez | Jorge | DINING | Chef | 10/21/2014 | 5:04:00PM | 9:01:00PM | 3.95 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 10/22/2014 | 9:55:00AM | 10:04:00PM | 12.15 | Long Shift |
| 9089 | Alavarez | Jorge | DINING | Chef | 10/23/2014 | 9:54:00AM | 3:02:00PM | 5.13 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 10/23/2014 | 4:31:00PM | 8:50:00PM | 4.32 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 10/24/2014 | 10:02:00AM | 4:37:00PM | 6.58 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 10/24/2014 | 5:24:00PM | 9:02:00PM | 3.63 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 10/25/2014 | 10:05:00AM | 4:31:00PM | 6.43 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 10/25/2014 | 5:15:00PM | 8:59:00PM | 3.73 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 10/28/2014 | 10:00:00AM | 3:43:00PM | 5.72 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 10/28/2014 | 4:41:00PM | 9:30:00PM | 4.82 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 10/29/2014 | 9:58:00AM | 4:27:00PM | 6.48 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 10/29/2014 | 5:30:00PM | 9:51:00PM | 4.35 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 10/30/2014 | 10:04:00AM | 2:49:00PM | 4.75 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 10/30/2014 | 3:49:00PM | 9:06:00PM | 5.28 | |
| *9089 | Alavarez | Jorge | DINING | Chef | 10/30/2014 | 9:02:00PM | | | Emma, 21:05 |
| 9089 | Alavarez | Jorge | DINING | Chef | 10/31/2014 | 9:49:00AM | 4:42:00PM | 6.88 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 10/31/2014 | 5:45:00PM | 9:31:00PM | 3.77 | |
| *9089 | Alavarez | Jorge | DINING | Chef | 10/31/2014 | 9:30:00PM | 9:31:00PM | 0.02 | Jonathan, 22:58 |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/1/2014 | 9:59:00AM | 4:45:00PM | 6.77 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/1/2014 | 5:36:00PM | 9:14:00PM | 3.63 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/4/2014 | 9:46:00AM | 3:08:00PM | 5.37 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/4/2014 | 4:09:00PM | 9:12:00PM | 5.05 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/5/2014 | 9:56:00AM | 9:48:00PM | 11.87 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/6/2014 | 9:56:00AM | 3:27:00PM | 5.52 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/6/2014 | 4:27:00PM | 9:30:00PM | 5.05 | |
| *9089 | Alavarez | Jorge | DINING | Chef | 11/6/2014 | 9:10:00PM | | | Emma, 21:10 |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/7/2014 | 9:49:00AM | 3:30:00PM | 5.68 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/11/2014 | 9:48:00AM | 3:28:00PM | 5.67 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/11/2014 | 4:24:00PM | 9:49:00PM | 5.42 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/12/2014 | 9:48:00AM | 6:00:00PM | 8.20 | |
| *9089 | Alavarez | Jorge | DINING | Chef | 11/12/2014 | 9:48:00AM | 10:10:00PM | 12.37 | Emma, 22:43 |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/12/2014 | 7:00:00PM | 10:10:00PM | 3.17 | |
| *9089 | Alavarez | Jorge | DINING | Chef | 11/12/2014 | 7:00:00PM | 10:42:00PM | 3.70 | Emma, 22:43 |
| *9089 | Alavarez | Jorge | DINING | Chef | 11/12/2014 | 10:42:00PM | 10:42:00PM | 0.00 | Emma, 22:43 |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/13/2014 | 9:56:00AM | 3:30:00PM | 5.57 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/13/2014 | 4:29:00PM | 9:15:00PM | 4.77 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/14/2014 | 10:03:00AM | 3:33:00PM | 5.50 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/14/2014 | 4:34:00PM | 9:22:00PM | 4.80 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/15/2014 | 9:52:00AM | 3:40:00PM | 5.80 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/15/2014 | 4:36:00PM | 9:03:00PM | 4.45 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/18/2014 | 9:47:00AM | 3:40:00PM | 5.88 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/18/2014 | 4:36:00PM | 9:02:00PM | 4.43 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/19/2014 | 10:00:00AM | 9:58:00PM | 11.97 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/20/2014 | 9:44:00AM | 4:08:00PM | 6.40 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/20/2014 | 4:52:00PM | 8:48:00PM | 3.93 | |

PHO 00176

Run Date 7/16/2015
Time 12:46PM
Store # 135

**9621 PHO FASHION SQUARE**
**Punch Report**
For All Departments
1/1/2014 Wednesday - 12/31/2014 Wednesday

Page 18
Version 8.0

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | DINING | Chef | 11/21/2014 | 9:53:00AM | 3:32:00PM | 5.65 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/21/2014 | 4:35:00PM | 9:25:00PM | 4.83 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/22/2014 | 9:34:00AM | 8:15:00PM | 10.68 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/25/2014 | 9:55:00AM | 3:36:00PM | 5.68 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/25/2014 | 4:29:00PM | 9:20:00PM | 4.85 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/26/2014 | 10:01:00AM | 8:30:00PM | 10.48 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/28/2014 | 8:55:00AM | 2:57:00PM | 6.03 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/28/2014 | 4:02:00PM | 8:30:00PM | 4.47 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/29/2014 | 9:54:00AM | 3:38:00PM | 5.73 | |
| *9089 | Alavarez | Jorge | DINING | Chef | 11/29/2014 | 4:41:00PM | 9:30:00PM | 4.82 | Jonathan, 22:06 |
| 9089 | Alavarez | Jorge | DINING | Chef | 11/29/2014 | 4:41:00PM | 10:15:00PM | 5.57 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/2/2014 | 9:47:00AM | 4:01:00PM | 6.23 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/2/2014 | 4:51:00PM | 9:08:00PM | 4.28 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/3/2014 | 9:00:00AM | 6:36:00PM | 9.60 | |
| *9089 | Alavarez | Jorge | DINING | Chef | 12/3/2014 | 5:48:00PM | | | Emma, 17:49 |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/3/2014 | 6:36:00PM | 9:15:00PM | 2.65 | |
| *9089 | Alavarez | Jorge | DINING | Chef | 12/4/2014 | 9:54:00AM | 10:00:00PM | 12.10 | Default, 12:46 |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/4/2014 | 10:00:00AM | 8:00:00PM | 10.00 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/5/2014 | 10:00:00AM | 3:25:00PM | 5.42 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/5/2014 | 4:20:00PM | 9:01:00PM | 4.68 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/6/2014 | 9:53:00AM | 4:28:00PM | 6.58 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/6/2014 | 5:14:00PM | 8:57:00PM | 3.72 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/7/2014 | 10:08:00AM | 8:35:00PM | 10.45 | |
| *9089 | Alavarez | Jorge | DINING | Chef | 12/7/2014 | 10:08:00AM | 10:08:00PM | 12.00 | Jonathan, 22:09 |
| *9089 | Alavarez | Jorge | DINING | Chef | 12/7/2014 | 10:08:00PM | 10:08:00PM | 0.00 | Jonathan, 22:09 |
| *9089 | Alavarez | Jorge | DINING | Chef | 12/8/2014 | 10:00:00AM | 8:30:00PM | 10.50 | Default, |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/9/2014 | 9:55:00AM | 2:52:00PM | 4.95 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/9/2014 | 3:57:00PM | 9:09:00PM | 5.20 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/10/2014 | 9:56:00AM | 9:31:00PM | 11.58 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/11/2014 | 10:09:00AM | 3:14:00PM | 5.08 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/11/2014 | 4:41:00PM | 8:58:00PM | 4.28 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/12/2014 | 9:48:00AM | 3:59:00PM | 6.18 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/12/2014 | 5:02:00PM | 9:16:00PM | 4.23 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/13/2014 | 9:50:00AM | 4:17:00PM | 6.45 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/13/2014 | 5:13:00PM | 8:51:00PM | 3.63 | |
| *9089 | Alavarez | Jorge | DINING | Chef | 12/14/2014 | 9:49:00AM | | | Default, 19:28 |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/14/2014 | 9:49:00AM | 9:00:00PM | 11.18 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/16/2014 | 9:14:00AM | 3:40:00PM | 6.43 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/16/2014 | 4:36:00PM | 8:33:00PM | 3.95 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/17/2014 | 9:59:00AM | 9:38:00PM | 11.65 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/18/2014 | 9:48:00AM | 4:08:00PM | 6.33 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/18/2014 | 5:12:00PM | 9:20:00PM | 4.13 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/19/2014 | 9:51:00AM | 3:53:00PM | 6.03 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/19/2014 | 4:45:00PM | 8:46:00PM | 4.02 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/20/2014 | 9:42:00AM | 4:03:00PM | 6.35 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/20/2014 | 5:07:00PM | 9:07:00PM | 4.00 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/21/2014 | 9:57:00AM | 9:45:00PM | 11.80 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/22/2014 | 9:53:00AM | 3:31:00PM | 5.63 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/22/2014 | 4:31:00PM | 9:25:00PM | 4.90 | |
| *9089 | Alavarez | Jorge | DINING | Chef | 12/22/2014 | 9:21:00PM | 9:25:00PM | 0.07 | Jonathan, 21:25 |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/23/2014 | 9:27:00AM | 4:06:00PM | 6.65 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/23/2014 | 4:57:00PM | 9:00:00PM | 4.05 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/24/2014 | 9:37:00AM | 5:00:00PM | 7.38 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/26/2014 | 10:00:00AM | 4:45:00PM | 6.75 | |
| *9089 | Alavarez | Jorge | DINING | Chef | 12/26/2014 | 4:45:00PM | 4:45:00PM | 0.00 | Daniel, 17:16 |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/27/2014 | 9:46:00AM | 4:11:00PM | 6.42 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/27/2014 | 5:08:00PM | 9:12:00PM | 4.07 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/30/2014 | 9:40:00AM | 3:04:00PM | 5.40 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/30/2014 | 3:55:00PM | 9:16:00PM | 5.35 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 12/31/2014 | 9:42:00AM | 6:21:00PM | 8.65 | |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 1/1/2014 | 9:51:00AM | 7:51:00PM | 10.00 | Job Not Assigned |

PHO 00177

| Run Date | 3/16/2015 | | | | | | | Page | 19 |
|---|---|---|---|---|---|---|---|---|---|
| Time | 12:46PM | | | | | | | Version | 8.0 |
| Store # | 135 | | | | | | | | |

**9021 PHO FASHION SQUARE**

## Punch Report

For All Departments
1/1/2014 Wednesday - 12/31/2014 Wednesday

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 1/1/2014 | 9:51:00AM | 9:53:00PM | 12.03 | Default, 09:39 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 1/2/2014 | 9:51:00AM | 7:51:00PM | 10.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 1/2/2014 | 9:51:00AM | 8:05:00PM | 10.23 | Default, 09:39 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 1/3/2014 | 9:55:00AM | 7:55:00PM | 10.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 1/3/2014 | 9:55:00AM | 8:55:00PM | 11.00 | Default, 09:42 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 1/3/2014 | 9:55:00AM | 10:03:00PM | 12.13 | Default, 09:40 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 1/4/2014 | 9:50:00AM | 7:00:00PM | 9.17 | Default, 11:20 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 1/4/2014 | 9:50:00AM | 7:50:00PM | 10.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 1/4/2014 | 9:50:00AM | 9:58:00PM | 12.13 | Renae, 22:13 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 1/7/2014 | 9:49:00AM | 7:49:00PM | 10.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 1/7/2014 | 9:49:00AM | 8:17:00PM | 10.47 | Renae, 21:09 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 1/8/2014 | 10:05:00AM | 7:05:00PM | 9.00 | Default, 22:15 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 1/8/2014 | 10:05:00AM | 7:55:00PM | 9.83 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 1/8/2014 | 10:05:00AM | 8:05:00PM | 10.00 | Renae, 22:19 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 1/8/2014 | 10:05:00AM | 9:05:00PM | 11.00 | Renae, 22:22 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 1/8/2014 | 10:05:00AM | 9:58:00PM | 11.88 | Renae, 22:10 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 1/9/2014 | 10:10:00AM | 8:10:00PM | 10.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 1/9/2014 | 10:10:00AM | 10:01:00PM | 11.85 | Renae, 22:11 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 1/10/2014 | 10:09:00AM | 8:09:00PM | 10.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 1/10/2014 | 8:09:00PM | 8:09:00PM | 0.00 | Donald, 20:32 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 1/11/2014 | 10:00:00AM | 8:00:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 1/14/2014 | 9:51:00AM | 7:53:00PM | 10.03 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 1/15/2014 | 9:59:00AM | 7:59:00PM | 10.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 1/15/2014 | 9:59:00AM | 10:19:00PM | 12.33 | Default, 09:45 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 1/16/2014 | 10:00:00AM | 8:00:00PM | 10.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 1/16/2014 | 10:00:00AM | 9:54:00PM | 11.90 | Renae, 22:21 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 1/18/2014 | 9:53:00AM | 6:53:00PM | 9.00 | Renae, 22:35 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 1/18/2014 | 9:53:00AM | 7:53:00PM | 10.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 1/18/2014 | 9:53:00AM | 10:17:00PM | 12.40 | Renae, 22:26 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 1/21/2014 | 9:46:00AM | 7:46:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 1/22/2014 | 10:00:00AM | 8:00:00PM | 10.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 1/22/2014 | 10:00:00AM | 9:51:00PM | 11.85 | Renae, 22:18 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 1/22/2014 | 4:50:00PM | | | LaTanya, 16:50 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 1/23/2014 | 10:00:00AM | 8:00:00PM | 10.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 1/23/2014 | 10:00:00AM | 10:02:00PM | 12.03 | Renae, 22:07 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 1/24/2014 | 9:56:00AM | 7:56:00PM | 10.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 1/24/2014 | 9:56:00AM | 8:17:00PM | 10.35 | Donald, 20:25 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 1/25/2014 | 9:57:00AM | 7:57:00PM | 10.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 1/25/2014 | 9:57:00AM | 10:11:00PM | 12.23 | Renae, 22:19 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 1/29/2014 | 9:55:00AM | 7:55:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 1/30/2014 | 10:03:00AM | 8:03:00PM | 10.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 1/30/2014 | 10:03:00AM | 10:10:00PM | 12.12 | Renae, 22:25 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 1/31/2014 | 9:59:00AM | 7:00:00PM | 9.02 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 2/1/2014 | 9:49:00AM | 7:49:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 2/4/2014 | 9:59:00AM | 7:59:00PM | 10.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 2/4/2014 | 9:59:00AM | 9:52:00PM | 11.88 | Donald, 23:52 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 2/5/2014 | 10:11:00AM | 8:11:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 2/6/2014 | 10:02:00AM | 8:02:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 2/7/2014 | 9:58:00AM | 7:58:00PM | 10.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 2/7/2014 | 9:58:00AM | 9:00:00PM | 11.03 | Default, 11:08 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 2/7/2014 | 9:58:00AM | 10:44:00PM | 12.77 | Jonathan, 22:45 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 2/8/2014 | 9:47:00AM | 7:47:00PM | 10.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 2/8/2014 | 9:47:00AM | 9:59:00PM | 12.20 | Default, 09:05 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 2/11/2014 | 9:49:00AM | 7:49:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 2/12/2014 | 9:58:00AM | 7:58:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 2/13/2014 | 9:55:00AM | 7:55:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 2/14/2014 | 9:54:00AM | 7:54:00PM | 10.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 2/14/2014 | 9:54:00AM | 8:54:00PM | 11.00 | Default, 13:53 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 2/15/2014 | 9:54:00AM | 7:54:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 2/18/2014 | 9:47:00AM | 7:47:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 2/19/2014 | 9:53:00AM | 7:53:00PM | 10.00 | Job Not Assigned |

PHO 00178

| Run Date | 7/12/15 | | | | | | | | Page | 20 |
|---|---|---|---|---|---|---|---|---|---|---|
| Time | 12:46PM | | | | | | | | Version | 8.0 |
| Store # | 135 | | | | | | | | | |

**Punch Report**

For All Departments

1/1/2014 Wednesday - 12/31/2014 Wednesday

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 2/20/2014 | 9:57:00AM | 7:57:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 2/21/2014 | 9:57:00AM | 7:57:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 2/22/2014 | 9:55:00AM | 7:55:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 2/24/2014 | 10:16:00AM | 8:16:00PM | 10.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 2/25/2014 | 10:00:00AM | 6:00:00PM | 8.00 | Default, 10:23 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 2/25/2014 | 10:00:00AM | 8:00:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 2/26/2014 | 9:56:00AM | 7:56:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 2/27/2014 | 10:16:00AM | 8:16:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 3/4/2014 | 9:50:00AM | 7:50:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 3/5/2014 | 9:53:00AM | 7:53:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 3/6/2014 | 9:53:00AM | 7:53:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 3/7/2014 | 9:05:00AM | 7:05:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 3/8/2014 | 9:57:00AM | 7:57:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 3/11/2014 | 9:49:00AM | 7:49:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 3/12/2014 | 9:52:00AM | 7:52:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 3/13/2014 | 10:02:00AM | 8:02:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 3/14/2014 | 9:49:00AM | 7:49:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 3/15/2014 | 9:55:00AM | 7:55:00PM | 10.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 3/15/2014 | 9:55:00AM | 9:56:00PM | 12.02 | William, 22:01 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 3/18/2014 | 9:49:00AM | 7:49:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 3/19/2014 | 10:00:00AM | 8:00:00PM | 10.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 3/19/2014 | 10:30:00AM | | | LaTanya, 10:30 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 3/20/2014 | 9:49:00AM | 7:49:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 3/21/2014 | 9:51:00AM | 7:51:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 3/22/2014 | 9:52:00AM | 7:52:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 3/25/2014 | 9:44:00AM | 7:44:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 3/26/2014 | 10:39:00AM | 8:39:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 3/27/2014 | 10:36:00AM | 8:36:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 3/28/2014 | 9:51:00AM | 7:51:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 3/29/2014 | 9:46:00AM | 7:46:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 4/1/2014 | 9:46:00AM | 7:46:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 4/2/2014 | 9:56:00AM | 7:56:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 4/3/2014 | 10:02:00AM | 6:02:00PM | 8.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 4/4/2014 | 9:53:00AM | 7:53:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 4/5/2014 | 9:57:00AM | 7:57:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 4/8/2014 | 9:59:00AM | 7:59:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 4/9/2014 | 10:03:00AM | 8:03:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 4/10/2014 | 10:20:00AM | 8:20:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 4/11/2014 | 9:50:00AM | 10:12:00PM | 12.37 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 4/12/2014 | 9:59:00AM | 7:59:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 4/15/2014 | 9:46:00AM | 7:46:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 4/16/2014 | 10:04:00AM | 8:04:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 4/17/2014 | 9:57:00AM | 7:57:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 4/18/2014 | 10:25:00AM | 8:25:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 4/19/2014 | 9:54:00AM | 7:54:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 4/22/2014 | 9:51:00AM | 7:51:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 4/23/2014 | 9:58:00AM | 7:58:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 4/24/2014 | 9:51:00AM | 7:51:00PM | 10.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 4/25/2014 | 9:48:00AM | 8:53:00PM | 11.08 | William, 20:55 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 4/25/2014 | 10:00:00AM | 8:00:00PM | 10.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 4/25/2014 | 10:00:00AM | 8:53:00PM | 10.88 | William, 20:55 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 4/26/2014 | 9:43:00AM | 7:53:00PM | 10.17 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 4/29/2014 | 10:00:00AM | 6:00:00PM | 8.00 | Default, 10:20 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 4/29/2014 | 10:00:00AM | 8:00:00PM | 10.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 4/29/2014 | 6:00:00PM | 8:00:00PM | 2.00 | Default, |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 4/30/2014 | 10:15:00AM | 8:15:00PM | 10.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 4/30/2014 | 3:29:00PM | | | LaTanya, 15:30 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 5/1/2014 | 9:48:00AM | 7:48:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 5/2/2014 | 9:50:00AM | 7:50:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 5/3/2014 | 9:47:00AM | 7:47:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 5/6/2014 | 10:01:00AM | 8:01:00PM | 10.00 | Job Not Assigned |

PHO 00179

Run Date 7/16/2015

Time 12:46PM

Store # 135

**902 FASHION SQUARE**

Page # 21

Version 8.0

**Punch Report**

For All Departments

1/1/2014 Wednesday - 12/31/2014 Wednesday

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|--------|------|------|------------|-----|------|-----|-----|-------|----------|
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 5/7/2014 | 9:58:00AM | 3:30:00PM | 5.53 | Alan, 21:57 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 5/7/2014 | 9:58:00AM | 7:58:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 5/8/2014 | 9:53:00AM | 7:53:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 5/9/2014 | 9:51:00AM | 7:51:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 5/10/2014 | 10:00:00AM | 8:00:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 5/13/2014 | 8:19:00AM | 6:19:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 5/14/2014 | 9:55:00AM | 7:55:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 5/15/2014 | 10:04:00AM | 8:04:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 5/16/2014 | 9:46:00AM | 7:46:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 5/17/2014 | 9:46:00AM | 7:46:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 5/19/2014 | 9:57:00AM | 7:57:00PM | 10.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 5/19/2014 | 9:57:00AM | 8:53:00PM | 10.93 | Andre, 22:49 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 5/20/2014 | 9:53:00AM | 3:27:00PM | 5.57 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 5/20/2014 | 4:26:00PM | 8:57:00PM | 4.52 | William, 21:43 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 5/20/2014 | 4:27:00PM | 8:53:00PM | 4.43 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 5/20/2014 | 4:27:00PM | 8:57:00PM | 4.50 | William, 21:43 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 5/21/2014 | 10:56:00AM | 3:17:00PM | 4.35 | Default, 15:45 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 5/21/2014 | 10:56:00AM | 8:56:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 5/22/2014 | 9:59:00AM | 7:59:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 5/23/2014 | 9:52:00AM | 7:52:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 5/27/2014 | 9:48:00AM | 7:48:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 5/28/2014 | 10:51:00AM | 4:41:00PM | 5.83 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 5/28/2014 | 5:40:00PM | 9:51:00PM | 4.18 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 5/29/2014 | 10:41:00AM | 3:36:00PM | 4.92 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 5/29/2014 | 4:36:00PM | 9:41:00PM | 5.08 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 5/30/2014 | 9:46:00AM | 2:49:00PM | 5.05 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 5/30/2014 | 3:48:00PM | 8:46:00PM | 4.97 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 5/31/2014 | 9:49:00AM | 3:34:00PM | 5.75 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 5/31/2014 | 4:25:00PM | 8:40:00PM | 4.25 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/2/2014 | 10:30:00AM | 8:30:00PM | 10.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 6/2/2014 | 2:07:00PM | | | LaTanya, 17:03 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/3/2014 | 9:44:00AM | 3:22:00PM | 5.63 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/3/2014 | 4:19:00PM | 8:44:00PM | 4.42 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/5/2014 | 4:58:00PM | 9:00:00PM | 4.03 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/6/2014 | 9:47:00AM | 3:13:00PM | 5.43 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/6/2014 | 4:11:00PM | 8:45:00PM | 4.57 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/7/2014 | 9:45:00AM | 5:18:00PM | 7.55 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/7/2014 | 6:25:00PM | 8:56:00PM | 2.52 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/10/2014 | 9:47:00AM | 3:28:00PM | 5.68 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/10/2014 | 4:29:00PM | 8:48:00PM | 4.32 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/11/2014 | 9:52:00AM | 3:28:00PM | 5.60 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/11/2014 | 4:29:00PM | 8:53:00PM | 4.40 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/12/2014 | 10:06:00AM | 3:26:00PM | 5.33 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/12/2014 | 4:28:00PM | 9:08:00PM | 4.67 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/13/2014 | 9:54:00AM | 3:39:00PM | 5.75 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/13/2014 | 4:41:00PM | 8:56:00PM | 4.25 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 6/14/2014 | 9:52:00AM | 4:10:00PM | 6.30 | RUEBEN ROM, 22:08 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 6/14/2014 | 10:00:00AM | 4:10:00PM | 6.17 | RUEBEN ROM, 22:08 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/14/2014 | 10:00:00AM | 5:00:00PM | 7.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 6/14/2014 | 5:28:00PM | 8:30:00PM | 3.03 | RUEBEN ROM, 22:08 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/14/2014 | 5:30:00PM | 8:30:00PM | 3.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/17/2014 | 11:12:00AM | 3:34:00PM | 4.37 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/17/2014 | 4:31:00PM | 10:10:00PM | 5.65 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/18/2014 | 9:53:00AM | 3:40:00PM | 5.78 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/18/2014 | 4:44:00PM | 8:57:00PM | 4.22 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/19/2014 | 9:50:00AM | 4:16:00PM | 6.43 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/19/2014 | 5:15:00PM | 8:50:00PM | 3.58 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/20/2014 | 9:50:00AM | 3:11:00PM | 5.35 | Job Not Assigned |

PHO 00180

Run Date 7/13/2015
Time    12:46PM
Store #    135

**9021 FASHION SQUARE**
**Punch Report**
For All Departments
1/1/2014 Wednesday - 12/31/2014 Wednesday

Page 1
Version    8.0

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|--------|------|--|-----------|-----|------|-----|-----|-------|----------|
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/20/2014 | 4:06:00PM | 8:50:00PM | 4.73 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/21/2014 | 9:47:00AM | 4:40:00PM | 6.88 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/21/2014 | 5:35:00PM | 8:42:00PM | 3.12 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/24/2014 | 9:51:00AM | 3:00:00PM | 5.15 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/25/2014 | 9:49:00AM | 3:07:00PM | 5.30 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 6/25/2014 | 4:13:00PM | | | Default, 22:27 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/25/2014 | 4:13:00PM | 8:13:00PM | 4.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 6/25/2014 | 4:13:00PM | 10:30:00PM | 6.28 | Default, 22:27 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 6/26/2014 | 9:49:00AM | 3:06:00PM | 5.28 | Default, 22:32 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/26/2014 | 9:49:00AM | 3:49:00PM | 6.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 6/26/2014 | 4:06:00PM | | | Default, 22:32 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/26/2014 | 4:06:00PM | 8:06:00PM | 4.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 6/27/2014 | 10:00:00AM | 2:56:00PM | 4.93 | Alan, 22:21 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/27/2014 | 10:00:00AM | 3:00:00PM | 5.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 6/27/2014 | 3:58:00PM | 9:00:00PM | 5.03 | Alan, 22:21 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/27/2014 | 4:00:00PM | 9:00:00PM | 5.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/28/2014 | 9:56:00AM | 2:56:00PM | 5.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 6/28/2014 | 9:56:00AM | 4:16:00PM | 6.33 | Alan, 18:47 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 6/28/2014 | 3:56:00PM | 8:56:00PM | 5.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 6/28/2014 | 5:19:00PM | 8:56:00PM | 3.62 | Alan, 18:47 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/1/2014 | 9:52:00AM | 3:23:00PM | 5.52 | Alan, 21:05 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 7/1/2014 | 9:52:00AM | 3:52:00PM | 6.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/1/2014 | 4:44:00PM | 8:52:00PM | 4.13 | Alan, 21:05 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 7/1/2014 | 4:52:00PM | 8:52:00PM | 4.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 7/2/2014 | 10:00:00AM | 3:00:00PM | 5.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/2/2014 | 10:00:00AM | 3:13:00PM | 5.22 | Default, 22:55 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 7/2/2014 | 4:00:00PM | 9:00:00PM | 5.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/2/2014 | 4:17:00PM | | | Default, 22:55 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 7/3/2014 | 9:54:00AM | 3:15:00PM | 5.35 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 7/3/2014 | 4:17:00PM | 9:15:00PM | 4.97 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/8/2014 | 9:54:00AM | 2:52:00PM | 4.97 | Default, 21:24 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 7/8/2014 | 9:54:00AM | 7:54:00PM | 10.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/8/2014 | 3:56:00PM | | | Default, |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/9/2014 | 9:51:00AM | 3:19:00PM | 5.47 | Spencer, 22:20 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/9/2014 | 10:00:00AM | 3:19:00PM | 5.32 | Spencer, 22:20 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/9/2014 | 10:00:00AM | 3:29:00PM | 5.48 | Spencer, 22:23 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 7/9/2014 | 10:00:00AM | 4:00:00PM | 6.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/9/2014 | 4:29:00PM | 7:59:00PM | 3.50 | Spencer, 22:23 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/9/2014 | 4:29:00PM | 9:59:00PM | 5.50 | Spencer, 22:23 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 7/9/2014 | 5:00:00PM | 9:00:00PM | 4.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/9/2014 | 5:00:00PM | 9:59:00PM | 4.98 | Spencer, 22:23 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 7/10/2014 | 10:00:00AM | 3:00:00PM | 5.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/10/2014 | 10:00:00AM | 3:21:00PM | 5.35 | Jonathan, 22:27 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/10/2014 | 3:15:00PM | | | LaTanya, 15:15 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 7/10/2014 | 4:00:00PM | 9:00:00PM | 5.00 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/10/2014 | 4:00:00PM | 9:41:00PM | 5.68 | Jonathan, 22:27 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/10/2014 | 4:13:00PM | 9:41:00PM | 5.47 | Jonathan, 22:27 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 7/11/2014 | 9:51:00AM | 3:19:00PM | 5.47 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/11/2014 | 4:17:00PM | 7:59:00PM | 3.70 | Default, 22:35 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/11/2014 | 4:17:00PM | 8:42:00PM | 4.42 | Default, 22:34 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/11/2014 | 4:17:00PM | 8:42:00PM | 4.42 | Default, 22:35 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/11/2014 | 4:17:00PM | 8:46:00PM | 4.48 | Default, 22:40 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 7/11/2014 | 4:17:00PM | 8:49:00PM | 4.53 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/11/2014 | 4:17:00PM | 8:53:00PM | 4.60 | Default, 22:37 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/11/2014 | 4:17:00PM | 8:59:00PM | 4.70 | Default, 22:31 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/12/2014 | 9:54:00AM | 4:12:00PM | 6.30 | Spencer, 21:33 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/12/2014 | 9:54:00AM | 4:14:00PM | 6.33 | Spencer, 21:34 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 7/12/2014 | 9:54:00AM | 4:15:00PM | 6.35 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/12/2014 | 9:54:00AM | 4:19:00PM | 6.42 | Spencer, 21:33 |
| 9089 | Alavarez | Jorge | DINING | Sous Chef | 7/12/2014 | 5:21:00PM | 9:00:00PM | 3.65 | Job Not Assigned |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/12/2014 | 5:21:00PM | 9:24:00PM | 4.05 | Spencer, 21:30 |

PHO 00181

| Run Date | 7/10/2013 | | 9021 | PHO FASHION SQUARE | | | | Page # | 23 |
| Time | 12:46PM | | | | | | | Version | 8.0 |
| Store # | 135 | | | | | | | | |

# Punch Report

## For All Departments
### 1/1/2014 Wednesday - 12/31/2014 Wednesday

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/12/2014 | 5:22:00PM | 9:24:00PM | 4.03 | Spencer, 21:30 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/15/2014 | 9:55:00AM | 3:05:00PM | 5.17 | Default, 11:29 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/15/2014 | 4:06:00PM | 9:05:00PM | 4.98 | Default, 11:29 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/16/2014 | 9:56:00AM | 2:47:00PM | 4.85 | Default, 11:29 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/16/2014 | 3:54:00PM | 9:03:00PM | 5.15 | Default, 11:29 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/16/2014 | 3:54:00PM | 9:18:00PM | 5.40 | Default, 22:25 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/17/2014 | 10:01:00AM | 2:49:00PM | 4.80 | Default, 11:29 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/17/2014 | 3:52:00PM | | | Default, 22:39 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/17/2014 | 3:52:00PM | 9:02:00PM | 5.17 | Default, 22:40 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/17/2014 | 3:52:00PM | 9:04:00PM | 5.20 | Default, 11:29 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/17/2014 | 3:52:00PM | 10:18:00PM | 6.43 | Default, 22:39 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/18/2014 | 9:51:00AM | 3:31:00PM | 5.67 | Default, 11:29 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/18/2014 | 4:30:00PM | 9:14:00PM | 4.73 | Default, 11:29 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/19/2014 | 10:00:00AM | 5:21:00PM | 7.35 | Jonathan, 22:13 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/19/2014 | 10:00:00AM | 5:30:00PM | 7.50 | Default, 11:29 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/19/2014 | 5:21:00PM | 5:21:00PM | 0.00 | Jonathan, 22:13 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/19/2014 | 6:23:00PM | | | Jonathan, 22:13 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/19/2014 | 6:30:00PM | 10:24:00PM | 3.90 | Default, 11:29 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/22/2014 | 9:56:00AM | 3:19:00PM | 5.38 | Default, 11:29 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/22/2014 | 4:22:00PM | 9:05:00PM | 4.72 | Default, 11:29 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/23/2014 | 9:58:00AM | 3:37:00PM | 5.65 | Default, 11:29 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/23/2014 | 4:44:00PM | | | Default, 22:55 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/23/2014 | 4:44:00PM | 7:05:00PM | 2.35 | Default, 22:58 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/23/2014 | 4:44:00PM | 9:05:00PM | 4.35 | Default, 11:29 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/24/2014 | 9:54:00AM | 3:07:00PM | 5.22 | BERNARDO S, 22:26 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/24/2014 | 10:00:00AM | 3:00:00PM | 5.00 | Default, 11:29 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/24/2014 | 10:00:00AM | 3:07:00PM | 5.12 | BERNARDO S, 22:26 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/24/2014 | 4:00:00PM | 9:00:00PM | 5.00 | Default, 11:29 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/24/2014 | 4:00:00PM | 9:27:00PM | 5.45 | BERNARDO S, 22:26 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/24/2014 | 4:09:00PM | 9:27:00PM | 5.30 | BERNARDO S, 22:26 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/25/2014 | 9:56:00AM | 3:10:00PM | 5.23 | Default, 11:29 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/25/2014 | 4:12:00PM | 10:08:00PM | 5.93 | Default, 11:29 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/26/2014 | 10:00:00AM | | | Default, 11:29 |
| *9089 | Alavarez | Jorge | DINING | Sous Chef | 7/26/2014 | 3:48:00PM | 9:11:00PM | 5.38 | Default, 11:43 |
| 9089 | Alavarez | Jorge | DELIVERY | Sous Chef | 1/17/2014 | 9:55:00AM | 7:55:00PM | 10.00 | Job Not Assigned |
| 9089 | Alavarez | Jorge | DELIVERY | Sous Chef | 6/5/2014 | 10:00:00AM | 4:02:00PM | 6.03 | Job Not Assigned |
| *9089 | Alavarez | Jorge | TO-GO | Chef | 8/20/2014 | 4:11:00PM | 4:11:00PM | 0.00 | BERNARDO S, 21:09 |
| 9089 | Alavarez | Jorge | TO-GO | Chef | 12/13/2014 | 9:50:00AM | 9:50:00AM | 0.00 | |
| *9089 | Alavarez | Jorge | TO-GO | Sous Chef | 4/23/2014 | 9:58:00AM | 9:58:00AM | 0.00 | Default, |

# REDACTION

| Run Date | 7/10/2015 | | | **9021PHO FASHION SQUARE** | | | | Page # | 13 |
| Time | 12:51PM | | | **Punch Report** | | | | Version | 8.0 |
| Store # | 135 | | | For All Departments | | | | | |
| | | | | 1/1/2015 Thursday - 12/31/2015 Thursday | | | | | |

# REDACTION

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|--------|------|--|------------|-----|------|----|----|-------|----------|
| 9089 | Alavarez | Jorge | DINING | Chef | 1/1/2015 | 9:44:00AM | 6:00:00PM | 8.27 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/2/2015 | 9:46:00AM | 3:36:00PM | 5.83 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/2/2015 | 4:07:00PM | 9:33:00PM | 5.43 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/3/2015 | 9:54:00AM | 8:27:00PM | 10.55 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/4/2015 | 9:42:00AM | 7:54:00PM | 10.20 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/6/2015 | 9:49:00AM | 3:00:00PM | 5.18 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/6/2015 | 3:58:00PM | 8:19:00PM | 4.35 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/7/2015 | 9:56:00AM | 8:43:00PM | 10.78 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/8/2015 | 9:54:00AM | 2:56:00PM | 5.03 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/8/2015 | 3:56:00PM | 9:15:00PM | 5.32 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/9/2015 | 9:48:00AM | 3:41:00PM | 5.88 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/9/2015 | 4:38:00PM | 9:07:00PM | 4.48 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/10/2015 | 9:46:00AM | 4:13:00PM | 6.45 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/10/2015 | 5:09:00PM | 8:40:00PM | 3.52 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/11/2015 | 9:42:00AM | 7:50:00PM | 10.13 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/13/2015 | 9:58:00AM | 3:27:00PM | 5.48 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/13/2015 | 4:25:00PM | 9:37:00PM | 5.20 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/14/2015 | 9:51:00AM | 8:35:00PM | 10.73 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/15/2015 | 9:52:00AM | 3:26:00PM | 5.57 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/15/2015 | 4:22:00PM | 9:24:00PM | 5.03 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/16/2015 | 9:54:00AM | 3:39:00PM | 5.75 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/16/2015 | 4:34:00PM | 8:58:00PM | 4.40 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/17/2015 | 9:49:00AM | 4:57:00PM | 7.13 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/18/2015 | 9:40:00AM | 6:56:00PM | 9.27 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/20/2015 | 9:00:00AM | 4:26:00PM | 7.43 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/20/2015 | 5:30:00PM | 8:56:00PM | 3.43 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/21/2015 | 9:57:00AM | 9:59:00PM | 12.03 | Long Shift |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/22/2015 | 9:34:00AM | 2:27:00PM | 4.88 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/22/2015 | 3:31:00PM | 8:51:00PM | 5.33 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/23/2015 | 8:50:00AM | 3:30:00PM | 6.67 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/23/2015 | 4:25:00PM | 8:10:00PM | 3.75 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/24/2015 | 9:48:00AM | 4:50:00PM | 7.03 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/24/2015 | 5:18:00PM | 8:26:00PM | 3.13 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/25/2015 | 9:54:00AM | 7:26:00PM | 9.53 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/27/2015 | 9:42:00AM | 2:52:00PM | 5.17 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/27/2015 | 3:55:00PM | 9:19:00PM | 5.40 | |
| 9089 | Alavarez | Jorge | DINING | Chef | 1/28/2015 | 9:45:00AM | 3:00:00PM | 5.25 | |

# REDACTION

**Worked In Dept:** 036206
**Home Dept:** 036206

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

Period End:  12/16/2012
Pay Date:  12/21/2012

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | 22.00 | 220.00 |
| **Gross Pay** | | | | 220.00 |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Social Security | | | | 9.24 |
| Medicare | | | | 3.19 |
| SUI/SDI: California (taxing) | 75 | | | 2.20 |
| | Other | | | Amount |

| Net Pay | | | | 205.37 |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 00027

Worked In Dept: 036206
**Home Dept:** 036206

Period End: 12/30/2012
Pay Date: 01/04/2013

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,  CA 91423*

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | 80.00 | 800.00 |
| Overtime | | | 35.90 | 538.50 |
| **Gross Pay** | | | | **1,338.50** |

| Deductions | Statutory | | Amount |
|---|---|---|---|
| Federal Income Tax | | | 44.23 |
| Social Security | | | 82.99 |
| Medicare | | | 19.41 |
| SUI/SDI: California (taxing) | 75 | | 13.39 |
| | Other | | Amount |

| Net Pay | | | **1,178.48** |
|---|---|---|---|

| Memos | Code | | Amount |
|---|---|---|---|

PHO 00028

**Worked In Dept:** 036206
Home Dept: 036206

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

Period End: 01/13/2013
Pay Date: 01/18/2013

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular | | | 80.00 | 800.00 |
| Overtime | | | 17.72 | 265.80 |
| **Gross Pay** | | | | **1,065.80** |

| Deductions | Statutory | | | Amount |
|------------|-----------|--|--|--------|
| Federal Income Tax | | | | 14.66 |
| Social Security | | | | 66.08 |
| Medicare | | | | 15.45 |
| SUI/SDI: California (taxing) | 75 | | | 10.65 |

| | Other | | | Amount |
|--|-------|--|--|--------|

| Net Pay | | | | 958.96 |
|---------|--|--|--|--------|

| Memos | Code | | | Amount |
|-------|------|--|--|--------|

PHO 00029

Worked In Dept: 036206
Home Dept: 036206

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

Period End: 01/27/2013
Pay Date: 02/01/2013

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular  |      |         | 80.00 | 800.00 |
| Overtime |      |         | 14.18 | 212.70 |
| **Gross Pay** |  |      |       | **1,012.70** |

| Deductions | Statutory | | | Amount |
|------------|-----------|-|-|--------|
| Federal Income Tax        |    | | | 9.35  |
| Social Security           |    | | | 62.78 |
| Medicare                  |    | | | 14.69 |
| SUI/SDI: California (taxing) | 75 | | | 10.13 |
|                           | Other | | | Amount |

| Net Pay | | | | 915.75 |
|---------|-|-|-|--------|

| Memos | Code | | | Amount |
|-------|------|-|-|--------|

PHO 00030

**Worked In Dept:** 036206
**Home Dept:** 036206

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Period End:** 02/10/2013
**Pay Date:** 02/15/2013

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | 79.99 | 799.90 |
| Overtime | | | 10.02 | 150.30 |
| **Gross Pay** | | | | 950.20 |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 3.10 |
| Social Security | | | | 58.92 |
| Medicare | | | | 13.77 |
| SUI/SDI: California (taxing) | 75 | | | 9.50 |
| | Other | | | Amount |

| Net Pay | | | | 864.91 |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 00031

**Worked In Dept:** 036206
**Home Dept:** 036206

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Period End:** 02/24/2013
**Pay Date:** 03/01/2013

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular | | | 79.65 | 796.50 |
| Overtime | | | 8.40 | 126.00 |
| **Gross Pay** | | | | **922.50** |

| Deductions | Statutory | | | Amount |
|------------|-----------|---|---|--------|
| Federal Income Tax | | | | 0.33 |
| Social Security | | | | 57.19 |
| Medicare | | | | 13.38 |
| SUI/SDI: California (taxing) | 75 | | | 9.23 |
| | Other | | | Amount |

| Net Pay | | | | 842.37 |
|---------|---|---|---|--------|

| Memos | Code | | | Amount |
|-------|------|---|---|--------|

PHO 00032

Worked In Dept:  036206
**Home Dept:**  036206

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

Period End:  03/10/2013
Pay Date:  03/15/2013

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | 80.00 | 800.00 |
| Overtime | | | 25.25 | 378.75 |
| **Gross Pay** | | | | **1,178.75** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 25.95 |
| Social Security | | | | 73.08 |
| Medicare | | | | 17.09 |
| SUI/SDI: California (taxing) | 75 | | | 11.78 |
| | Other | | | Amount |

| | | | | |
|---|---|---|---|---|
| **Net Pay** | | | | **1,050.85** |

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 00033

Worked In Dept: 036206
**Home Dept:** 036206

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

Period End:  03/24/2013
Pay Date:  03/29/2013

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular | | | 80.00 | 800.00 |
| Overtime | | | 17.70 | 265.50 |
| **Gross Pay** | | | | **1,065.50** |

| Deductions | Statutory | | | Amount |
|------------|-----------|--|--|--------|
| Federal Income Tax | | | | 14.63 |
| Social Security | | | | 66.06 |
| Medicare | | | | 15.45 |
| SUI/SDI: California (taxing) | 75 | | | 10.66 |
| | Other | | | Amount |

Net Pay                                                                      958.70

| Memos | Code | | | Amount |
|-------|------|--|--|--------|

PHO 00034

**Worked In Dept:** 036206
**Home Dept:** 036206

**Period End:** 04/07/2013
**Pay Date:** 04/12/2013

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | 76.25 | 762.50 |
| Overtime | | | 17.31 | 259.65 |
| **Gross Pay** | | | | **1,022.15** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 10.29 |
| Social Security | | | | 63.38 |
| Medicare | | | | 14.82 |
| SUI/SDI: California (taxing) | 75 | | | 10.22 |
| | Other | | | Amount |

| Net Pay | | | | 923.44 |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 00035

**Worked In Dept:** 036206
**Home Dept:** 036206

Period End: 04/21/2013
Pay Date: 04/26/2013

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | 80.00 | 800.00 |
| Overtime | | | 28.16 | 422.40 |
| **Gross Pay** | | | | **1,222.40** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 30.32 |
| Social Security | | | | 75.79 |
| Medicare | | | | 17.73 |
| SUI/SDI: California (taxing) | 75 | | | 12.23 |
| | Other | | | Amount |

| Net Pay | | | | **1,086.33** |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 00036

Worked In Dept:  036206
Home Dept:  036206

Period End:  05/05/2013
Pay Date:  05/08/2013

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

## Earnings

| | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | 75.68 | 756.80 |
| Overtime | | | 26.06 | 390.90 |
| **Gross Pay** | | | | **1,147.70** |

## Deductions

| | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 22.85 |
| Social Security | | | | 71.15 |
| Medicare | | | | 16.64 |
| SUI/SDI: California (taxing) | 75 | | | 11.47 |
| | Other | | | Amount |

| | | | | |
|---|---|---|---|---|
| **Net Pay** | | | | **1,025.59** |

## Memos

| | Code | | | Amount |
|---|---|---|---|---|

PHO 00037

Worked In Dept: 135004
Home Dept: 036206

Period End: 05/19/2013
Pay Date: 05/24/2013

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | 80.00 | 800.00 |
| Overtime | | | 24.32 | 364.80 |
| **Gross Pay** | | | | **1,164.80** |

| Deductions | Statutory | Amount |
|---|---|---|
| Federal Income Tax | | 24.56 |
| Social Security | | 72.22 |
| Medicare | | 16 89 |
| SUI/SDI: California (taxing) | 75 | 11.65 |
| | Other | Amount |

| Net Pay | | **1,039.48** |
|---|---|---|

| Memos | Code | Amount |
|---|---|---|

PHO 00038

**Worked In Dept:** 036206
**Home Dept:** 036206

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Period End:** 06/02/2013
**Pay Date:** 06/07/2013

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | 76.16 | 761.60 |
| Overtime | | | 16.28 | 244.20 |
| **Gross Pay** | | | | **1,005.80** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 8.66 |
| Social Security | | | | 62.36 |
| Medicare | | | | 14.58 |
| SUI/SDI: California (taxing) | 75 | | | 10.06 |
| | Other | | | Amount |
| Net Pay | | | | 910.14 |

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 00039

Worked In Dept: 135004
Home Dept: 036206

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

Period End:  06/16/2013
Pay Date:  06/21/2013

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular  |      |         | 78.95 | 828.98 |
| Overtime |      |         | 17.26 | 271.85 |
| **Gross Pay** |  |      |       | **1,100.83** |

| Deductions | Statutory | | | Amount |
|------------|-----------|--|--|--------|
| Federal Income Tax | | | | 18.16 |
| Social Security | | | | 68.25 |
| Medicare | | | | 15.97 |
| SUI/SDI: California (taxing) | 75 | | | 11.01 |

| | Other | | | Amount |
|--|-------|--|--|--------|

| Net Pay | | | | 987.44 |
|---------|--|--|--|--------|

| Memos | Code | | | Amount |
|-------|------|--|--|--------|

PHO 00040

**Worked In Dept:** 036206
**Home Dept:** 036206

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Period End:** 06/30/2013
**Pay Date:** 07/05/2013

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular | | | 80.00 | 840.00 |
| Overtime | | | 23.62 | 372.02 |
| **Gross Pay** | | | | **1,212.02** |

| Deductions | Statutory | | | Amount |
|------------|-----------|---|---|--------|
| Federal Income Tax | | | | 29.28 |
| Social Security | | | | 75.15 |
| Medicare | | | | 17.57 |
| SUI/SDI: California (taxing) | 75 | | | 12.12 |
| | Other | | | Amount |
| **Net Pay** | | | | **1,077.90** |

| Memos | Code | | | Amount |
|-------|------|---|---|--------|

PHO 00041

Worked In Dept: 036206
**Home Dept:** 036206

Period End: 07/14/2013
Pay Date: 07/19/2013

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular | | | 72.00 | 756.00 |
| Overtime | | | 16.26 | 256.10 |
| **Gross Pay** | | | | **1,012.10** |

| Deductions | Statutory | | | Amount |
|------------|-----------|--|--|--------|
| Federal Income Tax | | | | 9.29 |
| Social Security | | | | 62.75 |
| Medicare | | | | 14 68 |
| SUI/SDI: California (taxing) | 75 | | | 10.12 |
| | Other | | | Amount |

| Net Pay | | | | 915.26 |
|---------|--|--|--|--------|

| Memos | Code | | | Amount |
|-------|------|--|--|--------|

PHO 00042

Worked In Dept: 135004
Home Dept: 036206

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

Period End: 07/28/2013
Pay Date: 08/02/2013

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | 80.00 | 800.00 |
| Overtime | | | 17.62 | 264.30 |
| **Gross Pay** | | | | **1,064.30** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | **14.51** |
| Social Security | | | | 65.99 |
| Medicare | | | | 15.43 |
| SUI/SDI: California (taxing) | 75 | | | 10.64 |
| | Other | | | Amount |

| Net Pay | | | | 957.73 |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 00043

**Worked In Dept:** 036206
**Home Dept:** 036206

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,  CA 91423*

Period End: 08/11/2013
Pay Date: 08/16/2013

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | 72.00 | 756.00 |
| Overtime | | | 34.29 | 540.07 |
| **Gross Pay** | | | | **1,296.07** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 37.68 |
| Social Security | | | | 80.35 |
| Medicare | | | | 18.79 |
| SUI/SDI: California (taxing) | 75 | | | 12.96 |
| | Other | | | Amount |

**Net Pay**                                          **1,146.29**

| Memos | Code | | | Amount |
|---|---|---|---|---|

**Worked In Dept:** 036206
Home Dept:  036206

Period End:  08/25/2013
Pay Date:  08/30/2013

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular  |      |         | 72.00 | 756.00 |
| Overtime |      |         | 27.85 | 438.64 |
| **Gross Pay** |  |     |       | **1,194.64** |

| Deductions | Statutory | | | Amount |
|------------|-----------|--|--|--------|
| Federal Income Tax |    |  |  | 27.54 |
| Social Security |       |  |  | 74.07 |
| Medicare |              |  |  | 17 32 |
| SUI/SDI: California (taxing) | 75 | | | 11.95 |

| | Other | | | Amount |
|--|-------|--|--|--------|

| Net Pay | | | | **1,063.76** |
|---------|--|--|--|----------|

| Memos | Code | | | Amount |
|-------|------|--|--|--------|

**Worked In Dept:** 036206
**Home Dept:** 036206

Period End: 09/08/2013
Pay Date: 09/13/2013

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

Alvarez, Jorge
9926 Cayuga Ave
Pacoima, CA 91331

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | 80.00 | 840.00 |
| Overtime | | | 34.58 | 544.64 |
| **Gross Pay** | | | | **1,384.64** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 46.54 |
| Social Security | | | | 85.85 |
| Medicare | | | | 20.08 |
| State Worked In: California | CA | | | 0.05 |
| SUI/SDI: California (taxing) | 75 | | | 13.84 |
| | Other | | | Amount |

| Net Pay | | | | **1,218.28** |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 00046

**Worked In Dept:** 036206
**Home Dept:** 036206

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Period End:** 09/22/2013
Pay Date: 09/27/2013

Alvarez, Jorge
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | 80.00 | 840.00 |
| Overtime | | | 37.17 | 585.43 |
| **Gross Pay** | | | | **1,425.43** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 50.62 |
| Social Security | | | | 88.37 |
| Medicare | | | | 20.67 |
| State Worked In: California | CA | | | 0.94 |
| SUI/SDI: California (taxing) | 75 | | | 14.26 |
| | Other | | | Amount |

| Net Pay | | | | **1,250.57** |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 00047

Worked In Dept: 036206
Home Dept: 036206

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

Period End: 10/06/2013
Pay Date: 10/11/2013

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular | | | | 1,307.69 |
| **Gross Pay** | | | | **1,307.69** |

| Deductions | Statutory | | | Amount |
|------------|-----------|---|---|--------|
| Federal Income Tax | | | | 38.85 |
| Social Security | | | | 81.08 |
| Medicare | | | | 18.96 |
| SUI/SDI: California (taxing) | 75 | | | 13.08 |
| | Other | | | Amount |
| **Net Pay** | | | | **1,155.72** |

| Memos | Code | | | Amount |
|-------|------|---|---|--------|

PHO 00048

**Worked In Dept:** 036206
Home Dept:  036206

Period End:  10/20/2013
Pay Date:  10/25/2013

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,307.69 |
| **Gross Pay** | | | | **1,307.69** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 38.85 |
| Social Security | | | | 81.08 |
| Medicare | | | | 18.96 |
| SUI/SDI: California (taxing) | 75 | | | 13.07 |
| | Other | | | Amount |

| Net Pay | | | | **1,155.73** |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 00049

**Worked In Dept:** 036206
**Home Dept:** 036206

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Period End:** 10/20/2013
**Pay Date:** 10/25/2013

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 130.76 |
| **Gross Pay** | | | | **130.76** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 13.08 |
| Social Security | | | | 8.10 |
| Medicare | | | | 1.90 |
| State Worked In: California | CA | | | 1.23 |
| SUI/SDI: California (taxing) | 75 | | | 1.31 |
| | Other | | | Amount |

| Net Pay | | | | 105.14 |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 00050

**Worked In Dept:** 036206
Home Dept: 036206

Period End: 11/03/2013
Pay Date: 11/08/2013

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks, CA 91423*

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,307.69 |
| **Gross Pay** | | | | **1,307.69** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 38.85 |
| Social Security | | | | 81.08 |
| Medicare | | | | 18.96 |
| SUI/SDI: California (taxing) | 75 | | | 13.08 |
| | **Other** | | | **Amount** |
| **Net Pay** | | | | **1,155.72** |

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 00051

**Worked In Dept:** 036206
**Home Dept:** 036206

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

Period End: 11/17/2013
Pay Date: 11/22/2013

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,307.69 |
| **Gross Pay** | | | | **1,307.69** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 38.85 |
| Social Security | | | | 81.08 |
| Medicare | | | | 18.96 |
| SUI/SDI: California (taxing) | 75 | | | 13.07 |
| | Other | | | Amount |
| Net Pay | | | | **1,155.73** |

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 00052

**Worked In Dept:** 036206
**Home Dept:** 036206

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

Period End: 12/01/2013
Pay Date: 12/06/2013

Alvarez, Jorge
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,307.69 |
| **Gross Pay** | | | | **1,307.69** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 38.85 |
| Social Security | | | | 81.08 |
| Medicare | | | | 18.96 |
| SUI/SDI: California (taxing) | 75 | | | 13.08 |
| | Other | | | Amount |
| Net Pay | | | | **1,155.72** |

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 00053

**Worked In Dept:** 036206
**Home Dept:** 036206

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

Period End: 12/15/2013
Pay Date: 12/20/2013

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular  |      |         |       | 1,307.69 |
| **Gross Pay** |  |      |       | **1,307.69** |

| Deductions | Statutory | | | Amount |
|------------|-----------|--|--|--------|
| Federal Income Tax | | | | 38.85 |
| Social Security | | | | 81.08 |
| Medicare | | | | 18.96 |
| SUI/SDI: California (taxing) | 75 | | | 13.07 |
| | Other | | | Amount |
| **Net Pay** | | | | **1,155.73** |

| Memos | Code | | | Amount |
|-------|------|--|--|--------|

PHO 00054

**Worked In Dept:** 036206
Home Dept: 036206

Period End: 12/15/2013
Pay Date: 12/20/2013

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular  |      |         |       | 1,307.69 |
| **Gross Pay** |  |         |       | **1,307.69** |

| Deductions | Statutory | | | Amount |
|------------|-----------|--|--|--------|
| Federal Income Tax |  | | | 38.85 |
| Social Security |  | | | 81.08 |
| Medicare |  | | | 18.96 |
| SUI/SDI: California (taxing) | 75 | | | 13.07 |
| | Other | | | Amount |
| **Net Pay** | | | | **1,155.73** |

| Memos | Code | | | Amount |
|-------|------|--|--|--------|

PHO 00055

**Worked In Dept:** 036206
**Home Dept:** 036206

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

Period End:  12/29/2013
Pay Date:  01/03/2014

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular | | | | 261.53 |
| **Gross Pay** | | | | 261.53 |

| Deductions | Statutory | | | Amount |
|------------|-----------|--|--|--------|
| Social Security | | | | 16.21 |
| Medicare | | | | 3.79 |
| SUI/SDI: California (taxing) | 75 | | | 2.62 |
| | Other | | | Amount |

| Net Pay | | | | 238.91 |
|---------|--|--|--|--------|

| Memos | Code | | | Amount |
|-------|------|--|--|--------|

PHO 00056

**Worked In Dept:** 036206
**Home Dept:** 036206

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

Period End: 12/29/2013
Pay Date: 01/03/2014

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular | | | | 1,307.69 |
| **Gross Pay** | | | | **1,307.69** |

| Deductions | Statutory | | | Amount |
|------------|-----------|---|---|--------|
| Federal Income Tax | | | | 37.50 |
| Social Security | | | | 81.08 |
| Medicare | | | | 18.96 |
| SUI/SDI: California (taxing) | 75 | | | 13.07 |
| | Other | | | Amount |

| Net Pay | | | | **1,157.08** |
|---------|---|---|---|-----------|

| Memos | Code | | | Amount |
|-------|------|---|---|--------|

PHO 00057

**Worked In Dept:** 036206
**Home Dept:** 036206

Period End: 12/29/2013
Pay Date: 01/03/2014

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular | | | | 261.53 |
| **Gross Pay** | | | | 261.53 |

| Deductions | Statutory | | | Amount |
|------------|-----------|--|--|--------|
| Social Security | | | | 16.22 |
| Medicare | | | | 3.80 |
| SUI/SDI: California (taxing) | 75 | | | 2.62 |

| | Other | | | Amount |
|--|-------|--|--|--------|

| **Net Pay** | | | | 238.89 |
|-------------|--|--|--|--------|

| Memos | Code | | | Amount |
|-------|------|--|--|--------|

PHO 00058

**Worked In Dept:** 036206
**Home Dept:** 036206

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

Period End: 01/12/2014
Pay Date: 01/17/2014

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,307.69 |
| **Gross Pay** | | | | **1,307.69** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 37.50 |
| Social Security | | | | 81.07 |
| Medicare | | | | 18.96 |
| SUI/SDI: California (taxing) | 75 | | | 13 07 |
| | Other | | | Amount |

| | | | | |
|---|---|---|---|---|
| **Net Pay** | | | | **1,157.09** |

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 00059

**Worked In Dept:** 036206
**Home Dept:** 036206

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Period End:** 01/26/2014
**Pay Date:** 01/31/2014

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,307.69 |
| **Gross Pay** | | | | **1,307.69** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 37.50 |
| Social Security | | | | 81.08 |
| Medicare | | | | 18.96 |
| SUI/SDI: California (taxing) | 75 | | | 13.08 |
| | Other | | | Amount |

| Net Pay | | | | **1,157.07** |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 00060

**Worked In Dept:** 036206
**Home Dept:** 036206

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

Period End: 02/09/2014
Pay Date: 02/14/2014

Alvarez, Jorge
9926 Cayuga Ave
Pacoima, CA 91331

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular | | | | 1,307.69 |
| Gross Pay | | | | **1,307.69** |

| Deductions | Statutory | | | Amount |
|------------|-----------|--|--|--------|
| Federal Income Tax | | | | 37.50 |
| Social Security | | | | 81.08 |
| Medicare | | | | 18.96 |
| SUI/SDI: California (taxing) | 75 | | | 13.08 |
| | Other | | | Amount |
| Net Pay | | | | **1,157.07** |

| Memos | Code | | | Amount |
|-------|------|--|--|--------|

**Worked In Dept:** 036206
**Home Dept:** 036206

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

Period End: 02/23/2014
Pay Date: 02/28/2014

Alvarez, Jorge
9926 Cayuga Ave
Pacoima, CA 91331

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| | BON - Bonus | 3 | | 650.00 |
| **Gross Pay** | | | | 650.00 |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Social Security | | | | 40.30 |
| Medicare | | | | 9.43 |
| SUI/SDI: California (taxing) | 75 | | | 6.50 |
| | Other | | | Amount |
| **Net Pay** | | | | 593.77 |

| Memos | Code | | | Amount |
|---|---|---|---|---|

Worked In Dept: 036206
Home Dept: 036206

Period End: 02/23/2014
Pay Date: 02/28/2014

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,307.69 |
| **Gross Pay** | | | | **1,307.69** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 37.50 |
| Social Security | | | | 81.07 |
| Medicare | | | | 18.96 |
| SUI/SDI: California (taxing) | 75 | | | 13.08 |
| | Other | | | Amount |
| **Net Pay** | | | | **1,157.08** |

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 00063

Worked In Dept: 036206
**Home Dept:** 036206

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

Period End: 03/09/2014
Pay Date: 03/14/2014

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

## Earnings

| | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,307.69 |
| **Gross Pay** | | | | **1,307.69** |

## Deductions

| | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 37.50 |
| Social Security | | | | 81.08 |
| Medicare | | | | 18.96 |
| SUI/SDI: California (taxing) | 75 | | | 13.07 |
| | Other | | | Amount |
| **Net Pay** | | | | **1,157.08** |

## Memos

| | Code | | | Amount |
|---|---|---|---|---|

PHO 00064

Worked In Dept:  036206
**Home Dept:**  036206

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

Period End:  03/23/2014
Pay Date:  03/28/2014

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular | | | | 1,307.69 |
| **Gross Pay** | | | | **1,307.69** |

| Deductions | Statutory | | | Amount |
|------------|-----------|---|---|--------|
| Federal Income Tax | | | | 37.50 |
| Social Security | | | | 81.08 |
| Medicare | | | | 18.96 |
| SUI/SDI: California (taxing) | 75 | | | 13.08 |
| | Other | | | Amount |
| Net Pay | | | | **1,157.07** |

| Memos | Code | | | Amount |
|-------|------|---|---|--------|

PHO 00065

**Worked In Dept:** 036004
**Home Dept:** 036004

**Period End:** 04/06/2014
**Pay Date:** 04/11/2014

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular  |      |         |       | 1,538.47 |
| **Gross Pay** |  |         |       | **1,538.47** |

| Deductions | Statutory | | | Amount |
|------------|-----------|--|--|--------|
| Federal Income Tax |  | | | 60.58 |
| Social Security |  | | | 95.38 |
| Medicare |  | | | 22.31 |
| State Worked In: California | CA | | | 2.90 |
| SUI/SDI: California (taxing) | 75 | | | 15.38 |

| | Other | | | Amount |
|--|-------|--|--|--------|

| Net Pay | | | | **1,341.92** |
|---------|--|--|--|----------|

| Memos | Code | | | Amount |
|-------|------|--|--|--------|

PHO 00066

**Worked In Dept:** 036004
**Home Dept:** 036004

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

Period End: 04/20/2014
Pay Date: 04/25/2014

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,538.47 |
| **Gross Pay** | | | | **1,538.47** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 60.58 |
| Social Security | | | | 95.39 |
| Medicare | | | | 22.31 |
| State Worked In: California | CA | | | 2.90 |
| SUI/SDI: California (taxing) | 75 | | | 15.39 |

| | Other | | | Amount |
|---|---|---|---|---|

| Net Pay | | | | **1,341.90** |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 00067

**Worked In Dept:** 036004
**Home Dept:** 036004

Period End: 05/04/2014
Pay Date: 05/09/2014

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,    CA 91423*

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
|  | BON - Bonus | 3 |  | 650.00 |
| **Gross Pay** |  |  |  | **650.00** |

| Deductions | Statutory |  |  | Amount |
|------------|-----------|--|--|--------|
| Social Security |  |  |  | 40.30 |
| Medicare |  |  |  | 9.42 |
| SUI/SDI: California (taxing) | 75 |  |  | 6.50 |
|  | Other |  |  | Amount |

| Net Pay |  |  |  | 593.78 |
|---------|--|--|--|--------|

| Memos | Code |  |  | Amount |
|-------|------|--|--|--------|

PHO 00068

Worked In Dept: 036004
Home Dept: 036004

Period End: 05/04/2014
Pay Date: 05/09/2014

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

Alvarez, Jorge
**9926 Cayuga Ave**
Pacoima, CA 91331

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,538.47 |
| **Gross Pay** | | | | **1,538.47** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 60.58 |
| Social Security | | | | 95.38 |
| Medicare | | | | 22.31 |
| State Worked In: California | CA | | | 2.90 |
| SUI/SDI: California (taxing) | 75 | | | 15.38 |

| | Other | | | Amount |
|---|---|---|---|---|

| Net Pay | | | | **1,341.92** |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 00069

**Worked In Dept:** 036004
**Home Dept:** 036004

**Period End:** 05/18/2014
**Pay Date:** 05/23/2014

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,538.47 |
| **Gross Pay** | | | | **1,538.47** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 60.58 |
| Social Security | | | | 95.39 |
| Medicare | | | | 22.31 |
| State Worked In: California | CA | | | 2.90 |
| SUI/SDI: California (taxing) | 75 | | | 15.39 |

| | Other | | | Amount |
|---|---|---|---|---|

| Net Pay | | | | **1,341.90** |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 00070

**Worked In Dept:** 036004
**Home Dept:** 036004

**Period End:** 06/01/2014
**Pay Date:** 06/06/2014

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,538.47 |
| **Gross Pay** | | | | **1,538.47** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 60.58 |
| Social Security | | | | 95.38 |
| Medicare | | | | 22.30 |
| State Worked In: California | CA | | | 2.90 |
| SUI/SDI: California (taxing) | 75 | | | 15.38 |
| | Other | | | Amount |

| Net Pay | | | | **1,341.93** |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 00071

**Worked In Dept:** 036004
**Home Dept:** 036004

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Period End:** 06/15/2014
**Pay Date:** 06/20/2014

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular  |      |         |       | 1,538.47 |
| **Gross Pay** |  |     |       | **1,538.47** |

| Deductions | Statutory | | | Amount |
|------------|-----------|--|--|--------|
| Federal Income Tax | | | | 60.58 |
| Social Security | | | | 95.39 |
| Medicare | | | | 22.31 |
| State Worked In: California | CA | | | 2.90 |
| SUI/SDI: California (taxing) | 75 | | | 15.39 |
| | Other | | | Amount |

| Net Pay | | | | **1,341.90** |
|---------|--|--|--|----------|

| Memos | Code | | | Amount |
|-------|------|--|--|--------|

PHO 00072

Worked In Dept: 036004
**Home Dept:** 036004

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

Period End: 06/29/2014
Pay Date: 07/03/2014

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

## Earnings

| | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,538.47 |
| **Gross Pay** | | | | **1,538.47** |

## Deductions

| | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 60.58 |
| Social Security | | | | 95.38 |
| Medicare | | | | 22.31 |
| State Worked In: California | CA | | | 2.90 |
| SUI/SDI: California (taxing) | 75 | | | 15.38 |

| | Other | | | Amount |
|---|---|---|---|---|

| **Net Pay** | | | | **1,341.92** |
|---|---|---|---|---|

## Memos

| | Code | | | Amount |
|---|---|---|---|---|

Worked In Dept: 036004
**Home Dept:** 036004

Period End: 07/13/2014
Pay Date: 07/18/2014

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,538.47 |
| **Gross Pay** | | | | **1,538.47** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 60.58 |
| Social Security | | | | 95.39 |
| Medicare | | | | 22.31 |
| State Worked In: California | CA | | | 2.90 |
| SUI/SDI: California (taxing) | 75 | | | 15.39 |
| | Other | | | Amount |

| **Net Pay** | | | | **1,341.90** |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 00074

Worked In Dept: 036004
**Home Dept:** 036004

Period End: 07/27/2014
Pay Date: 08/01/2014

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,538.47 |
| **Gross Pay** | | | | **1,538.47** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 60.58 |
| Social Security | | | | 95.38 |
| Medicare | | | | 22.31 |
| State Worked In: California | CA | | | 2.90 |
| SUI/SDI: California (taxing) | 75 | | | 15.38 |
| | Other | | | Amount |

| Net Pay | | | | **1,341.92** |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

**Worked In Dept:** 036004
**Home Dept:** 036004

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

Period End: 08/10/2014
Pay Date: 08/15/2014

Alvarez, Jorge
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,538.47 |
| **Gross Pay** | | | | **1,538.47** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 60.58 |
| Social Security | | | | 95.39 |
| Medicare | | | | 22.30 |
| State Worked In: California | CA | | | 2.90 |
| SUI/SDI: California (taxing) | 75 | | | 15.39 |

| | Other | | | Amount |
|---|---|---|---|---|

| Net Pay | | | | 1,341.91 |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 00076

**Worked In Dept:** 036004
**Home Dept:** 036004

**Period End:** 08/24/2014
**Pay Date:** 08/29/2014

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks, CA 91423*

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,538.47 |
| **Gross Pay** | | | | **1,538.47** |

| Deductions | **Statutory** | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 60.58 |
| Social Security | | | | 95.38 |
| Medicare | | | | 22.31 |
| State Worked In: California | CA | | | 2.90 |
| SUI/SDI: California (taxing) | 75 | | | 15.38 |
| | **Other** | | | Amount |

| Net Pay | | | | **1,341.92** |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 00077

**Worked In Dept:** 036004
**Home Dept:** 036004

**Period End:** 09/07/2014
**Pay Date:** 09/12/2014

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,538.47 |
| **Gross Pay** | | | | **1,538.47** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 60.58 |
| Social Security | | | | 95.39 |
| Medicare | | | | 22.31 |
| State Worked In: California | CA | | | 2.90 |
| SUI/SDI: California (taxing) | 75 | | | 15.39 |
| | Other | | | Amount |

| Net Pay | | | | **1,341.90** |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

Worked In Dept: 036004
Home Dept: 036004

Period End: 09/21/2014
Pay Date: 09/26/2014

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,538.47 |
| **Gross Pay** | | | | 1,538.47 |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 60.58 |
| Social Security | | | | 95.38 |
| Medicare | | | | 22.31 |
| State Worked In: California | CA | | | 2.90 |
| SUI/SDI: California (taxing) | 75 | | | 15.38 |
| | Other | | | Amount |

| Net Pay | | | | **1,341.92** |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 00079

Worked In Dept: 036004
Home Dept: 036004

Period End: 10/05/2014
Pay Date: 10/10/2014

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,  CA 91423*

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

## Earnings

| | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,538.47 |
| | | | | |
| **Gross Pay** | | | | **1,538.47** |

## Deductions

| | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 60.58 |
| Social Security | | | | 95.39 |
| Medicare | | | | 22.30 |
| State Worked In: California | CA | | | 2.90 |
| SUI/SDI: California (taxing) | 75 | | | 15.38 |
| | | | | |
| | Other | | | Amount |
| | | | | |
| **Net Pay** | | | | **1,341.92** |

## Memos

| | Code | | | Amount |
|---|---|---|---|---|

PHO 00080

Worked In Dept:  036004
Home Dept:  036004

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

Period End:  10/19/2014
Pay Date:  10/24/2014

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular |  |  |  | 1,538.47 |
| **Gross Pay** |  |  |  | **1,538.47** |

| Deductions | Statutory | | | Amount |
|------------|-----------|--|--|--------|
| Federal Income Tax |  |  |  | 60.58 |
| Social Security |  |  |  | 95.38 |
| Medicare |  |  |  | 22.31 |
| State Worked In: California | CA |  |  | 2.90 |
| SUI/SDI: California (taxing) | 75 |  |  | 15.39 |
|  | Other |  |  | Amount |
| Net Pay |  |  |  | **1,341.91** |

| Memos | Code | | | Amount |
|-------|------|--|--|--------|

Worked In Dept: 036004
Home Dept: 036004

Period End: 11/02/2014
Pay Date: 11/07/2014

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,538.47 |
| **Gross Pay** | | | | **1,538.47** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 60.58 |
| Social Security | | | | 95.39 |
| Medicare | | | | 22.31 |
| State Worked In: California | CA | | | 2.90 |
| SUI/SDI: California (taxing) | 75 | | | 15.38 |
| | Other | | | Amount |

| Net Pay | | | | **1,341.91** |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 00082

**Worked In Dept:** 036004
**Home Dept:** 036004

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Period End:** 11/30/2014
**Pay Date:** 12/05/2014

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,538.47 |
| **Gross Pay** | | | | **1,538.47** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 60.58 |
| Social Security | | | | 95.39 |
| Medicare | | | | 22.31 |
| State Worked In: California | CA | | | 2.90 |
| SUI/SDI: California (taxing) | 75 | | | 15.38 |
| | Other | | | Amount |

| Net Pay | | | | **1,341.91** |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

**Worked In Dept:** 036004
**Home Dept:** 036004

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

Period End: 12/14/2014
Pay Date: 12/19/2014

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular |  |  |  | 1,538.47 |
| **Gross Pay** |  |  |  | **1,538.47** |

| Deductions | Statutory |  |  | Amount |
|------------|-----------|--|--|--------|
| Federal Income Tax |  |  |  | 60.58 |
| Social Security |  |  |  | 95.38 |
| Medicare |  |  |  | 22.30 |
| State Worked In: California | CA |  |  | 2.90 |
| SUI/SDI: California (taxing) | 75 |  |  | 15.39 |
|  | Other |  |  | Amount |

| Net Pay |  |  |  | **1,341.92** |
|---------|--|--|--|-----------|

| Memos | Code |  |  | Amount |
|-------|------|--|--|--------|

6/17/2015                                    CheckView

Co.   File #    Clock    Number                          **Earnings Statement**
MXS 009089               00000000

**Worked In Dept:** 036004
**Home Dept:**  036004
                                            **Period End:** 12/28/2014
*9021 Pho Fashion Sq*                       **Pay Date:** 01/02/2015
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*
                                            **Alvarez, Jorge**
                                            **9926 Cayuga Ave**
                                            **Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular  |      |         |       | 500.00 |
| **Gross Pay** |  |         |       | **500.00** |

| Deductions | Statutory | | | Amount |
|------------|-----------|--|--|--------|
| Social Security |   |  |  | 31.00 |
| Medicare        |   |  |  | 7.25 |
| SUI/SDI: Califomia (taxing) | 75 | | | 4.50 |
|  | **Other** | | | **Amount** |

| Net Pay | | | | **457.25** |
|---------|--|--|--|--------|

| Memos | Code | | | Amount |
|-------|------|--|--|--------|

PHO 00085

◄ ▶  **Pay Date:** 01/02/2015  **Period End:** 12/28/2014  **Check/Voucher:** Check  **Number:** 03772054

| Co. | File # | ClockNumber |
|-----|--------|-------------|
| MXS | 009089 | 03772054 |

**Earnings Statement**

**Worked In Dept:** 036004

**Home Dept:** 036004

**Period Beginning**
**Date:** 12/15/2014
  **Period End:** 12/28/2014
  **Pay Date:** 01/02/2015

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular |  |  |  | 1,538.47 |
| **Gross Pay** |  |  |  | **1,538.47** |

| Deductions | Statutory | Amount |
|------------|-----------|--------|
| Federal Income Tax |  | 59.24 |
| Social Security |  | 95.39 |
| Medicare |  | 22.31 |
| State Worked In: California | CA | 2.30 |
| SUI/SDI: California (taxing) | 75 | 13.85 |

| Other | Amount |
|-------|--------|
| **Net Pay** | **1,345.38** |

| Memos | Code | Amount |
|-------|------|--------|

PHO 00086

Worked In Dept: 036004
Home Dept: 036004

Period End: 01/11/2015
Pay Date: 01/16/2015

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | 16.00 | 1,846.16 |
| **Gross Pay** | | | | **1,846.16** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 99.52 |
| Social Security | | | | 114.46 |
| Medicare | | | | 26.77 |
| State Worked In: California | CA | | | 11.84 |
| SUI/SDI: California (taxing) | 75 | | | 16.61 |
| | Other | | | Amount |

| Net Pay | | | | **1,576.96** |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

Worked In Dept: 036004
Home Dept: 036004

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

Period End: 01/25/2015
Pay Date: 01/30/2015

**Alvarez, Jorge**
**9926 Cayuga Ave**
**Pacoima, CA 91331**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular | | | 16.00 | 1,846.16 |
| **Gross Pay** | | | | **1,846.16** |

| Deductions | Statutory | | | Amount |
|------------|-----------|--|--|--------|
| Federal Income Tax | | | | 99.52 |
| Social Security | | | | 114.46 |
| Medicare | | | | 26.77 |
| State Worked In: California | CA | | | 11.84 |
| SUI/SDI: California (taxing) | 75 | | | 16.62 |

| | Other | | | Amount |
|--|-------|--|--|--------|

| Net Pay | | | | **1,576.95** |
|---------|--|--|--|-----------|

| Memos | Code | | | Amount |
|-------|------|--|--|--------|

PHO760068

**Exhibit D**

Date   10/2/2015
4:44PM
135

**9021PHO FASHION SQUARE**

**Punch Report**

For All Departments
6/1/2013 Saturday - 10/20/2014 Monday

Page #   60
Version   8.0

| ber | Name | | Department | Job | Date | In | Out | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|

# REDACTION

| | Clara | Javier | DINING | Line Cook | 8/27/2013 | 4:58:00PM | 10:01:00PM | 5.05 | Default, 18:29 |

Date    10/2/2015           **9021PHO FASHION SQUARE**                    Page #      61
        4:44PM                                                            Version    8.0
        135

**Punch Report**

For All Departments
6/1/2013 Saturday - 10/20/2014 Monday

| Name | | Department | Job | Date | In | Out | Total | Comments |
|------|------|------------|-----|------|-----|-----|-------|----------|
| Clara | Javier | DINING | Line Cook | 8/28/2013 | 4:55:00PM | | | Ako, 18:27 |
| Clara | Javier | DINING | Line Cook | 9/7/2013 | 9:45:00AM | 4:14:00PM | 6.48 | Default, 09:54 |
| Clara | Javier | DINING | Line Cook | 9/7/2013 | 5:00:00PM | 6:31:00PM | 1.52 | Default, 09:54 |
| Clara | Javier | DINING | Line Cook | 9/7/2013 | 5:00:00PM | 10:00:00PM | 5.00 | Default, 22:48 |
| Clara | Javier | DINING | Line Cook | 9/7/2013 | 6:31:00PM | 10:00:00PM | 3.48 | Default, 09:54 |
| Clara | Javier | DINING | Line Cook | 9/8/2013 | 10:32:00AM | | | Ako, 10:57 |
| Clara | Javier | DINING | Line Cook | 11/16/2013 | 4:30:00PM | 10:00:00PM | 5.50 | |
| Clara | Javier | DINING | Line Cook | 1/28/2014 | 9:33:00AM | 5:33:00PM | 8.00 | |
| Clara | Javier | DINING | Line Cook | 1/28/2014 | 9:33:00AM | 7:33:00PM | 10.00 | Default, 11:03 |
| Clara | Javier | DINING | Line Cook | 1/28/2014 | 5:33:00PM | 7:33:00PM | 2.00 | |
| Clara | Javier | DINING | BOH TRAINING | 8/26/2013 | 5:00:00PM | 10:00:00PM | 5.00 | Job Not Assigned |
| Clara | Javier | DINING | BOH TRAINING | 8/27/2013 | 4:58:00PM | 10:01:00PM | 5.05 | Job Not Assigned |
| Clara | Javier | DINING | BOH TRAINING | 8/28/2013 | 4:55:00PM | 10:00:00PM | 5.08 | Job Not Assigned |
| Clara | Javier | DINING | BOH TRAINING | 8/30/2013 | 4:55:00PM | 9:01:00PM | 4.10 | Job Not Assigned |
| Clara | Javier | DINING | BOH TRAINING | 8/31/2013 | 10:59:00AM | 2:30:00PM | 3.52 | Job Not Assigned |
| Clara | Javier | DINING | BOH TRAINING | 8/31/2013 | 3:08:00PM | 7:37:00PM | 4.48 | Job Not Assigned |
| Clara | Javier | DINING | BOH TRAINING | 8/31/2013 | 3:08:00PM | 8:23:00PM | 5.25 | Default, 15:13 |
| Clara | Javier | DINING | BOH TRAINING | 8/31/2013 | 7:37:00PM | 8:23:00PM | 0.77 | Job Not Assigned |
| Clara | Javier | DINING | BOH TRAINING | 9/1/2013 | 10:02:00AM | 1:43:00PM | 3.68 | Job Not Assigned |
| Clara | Javier | DINING | BOH TRAINING | 9/2/2013 | 10:12:00AM | 2:54:00PM | 4.70 | Job Not Assigned |
| Clara | Javier | DINING | BOH TRAINING | 9/2/2013 | 3:33:00PM | 6:51:00PM | 3.30 | Job Not Assigned |
| Clara | Javier | DINING | BOH TRAINING | 9/2/2013 | 6:51:00PM | 7:05:00PM | 0.23 | Job Not Assigned |
| Clara | Javier | DINING | BOH TRAINING | 9/3/2013 | 4:53:00PM | 7:51:00PM | 2.97 | Job Not Assigned |
| Clara | Javier | DINING | BOH TRAINING | 9/6/2013 | 4:52:00PM | 9:02:00PM | 4.17 | Job Not Assigned |
| Clara | Javier | DINING | CK- Sal 1 | 9/7/2013 | 9:45:00AM | 4:14:00PM | 6.48 | |
| Clara | Javier | DINING | CK- Sal 1 | 9/7/2013 | 5:00:00PM | 6:31:00PM | 1.52 | Default, 09:54 |
| Clara | Javier | DINING | CK- Sal 1 | 9/7/2013 | 5:00:00PM | 10:00:00PM | 5.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 9/7/2013 | 6:31:00PM | 10:00:00PM | 3.48 | Default, |
| Clara | Javier | DINING | CK- Sal 1 | 9/8/2013 | 10:32:00AM | 3:07:00PM | 4.58 | |
| Clara | Javier | DINING | CK- Sal 1 | 9/8/2013 | 4:04:00PM | 4:04:00PM | 0.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 9/8/2013 | 4:04:00PM | 8:54:00PM | 4.83 | |
| Clara | Javier | DINING | CK- Sal 1 | 9/8/2013 | 4:12:00PM | | | Ako, 16:13 |
| Clara | Javier | DINING | CK- Sal 1 | 9/9/2013 | 5:34:00PM | 9:08:00PM | 3.57 | |
| Clara | Javier | DINING | CK- Sal 1 | 9/10/2013 | 4:50:00PM | 9:56:00PM | 5.10 | |
| Clara | Javier | DINING | CK- Sal 1 | 9/11/2013 | 9:56:00AM | 3:43:00PM | 5.78 | |
| Clara | Javier | DINING | CK- Sal 1 | 9/11/2013 | 4:41:00PM | 9:57:00PM | 5.27 | |
| Clara | Javier | DINING | CK- Sal 1 | 9/13/2013 | 9:57:00AM | 4:04:00PM | 6.12 | |
| Clara | Javier | DINING | CK- Sal 1 | 9/13/2013 | 4:55:00PM | 9:02:00PM | 4.12 | |
| Clara | Javier | DINING | CK- Sal 1 | 9/14/2013 | 10:00:00AM | 3:27:00PM | 5.45 | |
| Clara | Javier | DINING | CK- Sal 1 | 9/14/2013 | 4:15:00PM | 9:53:00PM | 5.63 | |
| Clara | Javier | DINING | CK- Sal 1 | 9/16/2013 | 10:52:00AM | 3:57:00PM | 5.08 | |
| Clara | Javier | DINING | CK- Sal 1 | 9/16/2013 | 4:53:00PM | 9:11:00PM | 4.30 | |
| Clara | Javier | DINING | CK- Sal 1 | 9/17/2013 | 10:26:00AM | 3:58:00PM | 5.53 | |
| Clara | Javier | DINING | CK- Sal 1 | 9/17/2013 | 4:53:00PM | 9:57:00PM | 5.07 | |
| Clara | Javier | DINING | CK- Sal 1 | 9/18/2013 | 9:57:00AM | 3:04:00PM | 5.12 | |
| Clara | Javier | DINING | CK- Sal 1 | 9/18/2013 | 3:53:00PM | 10:01:00PM | 6.13 | |
| Clara | Javier | DINING | CK- Sal 1 | 9/20/2013 | 9:59:00AM | 3:37:00PM | 5.63 | |
| Clara | Javier | DINING | CK- Sal 1 | 9/20/2013 | 4:30:00PM | 9:01:00PM | 4.52 | |
| Clara | Javier | DINING | CK- Sal 1 | 9/21/2013 | 9:51:00AM | 3:30:00PM | 5.65 | |
| Clara | Javier | DINING | CK- Sal 1 | 9/21/2013 | 4:23:00PM | 10:00:00PM | 5.62 | |
| Clara | Javier | DINING | CK- Sal 1 | 9/23/2013 | 10:00:00AM | 3:48:00PM | 5.80 | |
| Clara | Javier | DINING | CK- Sal 1 | 9/23/2013 | 4:40:00PM | 8:56:00PM | 4.27 | |
| Clara | Javier | DINING | CK- Sal 1 | 9/24/2013 | 9:57:00AM | 3:29:00PM | 5.53 | |
| Clara | Javier | DINING | CK- Sal 1 | 9/24/2013 | 4:24:00PM | 9:31:00PM | 5.12 | |
| Clara | Javier | DINING | CK- Sal 1 | 9/25/2013 | 9:57:00AM | 3:42:00PM | 5.75 | |
| Clara | Javier | DINING | CK- Sal 1 | 9/25/2013 | 4:37:00PM | 9:58:00PM | 5.35 | |
| Clara | Javier | DINING | CK- Sal 1 | 9/27/2013 | 9:52:00AM | 3:52:00PM | 6.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 9/27/2013 | 9:52:00AM | 3:56:00PM | 6.07 | Ako, 21:55 |
| Clara | Javier | DINING | CK- Sal 1 | 9/27/2013 | 4:46:00PM | 9:03:00PM | 4.28 | Ako, 21:55 |
| Clara | Javier | DINING | CK- Sal 1 | 9/27/2013 | 4:52:00PM | 8:52:00PM | 4.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 9/27/2013 | 4:52:00PM | 9:03:00PM | 4.18 | Ako, 21:55 |

**9021PHO FASHION SQUARE**

## Punch Report

For All Departments

6/1/2013 Saturday - 10/20/2014 Monday

| ber | Name | | Department | Job | Date | In | Out | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | Clara | Javier | DINING | CK- Sal 1 | 9/28/2013 | 9:52:00AM | 3:52:00PM | 6.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 9/28/2013 | 9:52:00AM | 4:34:00PM | 6.70 | Ako, 22:36 |
| | Clara | Javier | DINING | CK- Sal 1 | 9/28/2013 | 4:52:00PM | 8:52:00PM | 4.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 9/28/2013 | 4:52:00PM | 10:02:00PM | 5.17 | Ako, 22:36 |
| | Clara | Javier | DINING | CK- Sal 1 | 9/28/2013 | 5:26:00PM | 10:02:00PM | 4.60 | Ako, 22:36 |
| | Clara | Javier | DINING | CK- Sal 1 | 9/30/2013 | 11:06:00AM | 2:30:00PM | 3.40 | |
| | Clara | Javier | DINING | CK- Sal 1 | 9/30/2013 | 3:17:00PM | 8:57:00PM | 5.67 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/1/2013 | 9:55:00AM | 3:34:00PM | 5.65 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/1/2013 | 4:21:00PM | 9:49:00PM | 5.47 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/2/2013 | 9:54:00AM | 3:52:00PM | 5.97 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/2/2013 | 4:45:00PM | 9:49:00PM | 5.07 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/4/2013 | 10:03:00AM | 3:26:00PM | 5.38 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/4/2013 | 4:16:00PM | 8:58:00PM | 4.70 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/5/2013 | 9:49:00AM | 3:57:00PM | 6.13 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/5/2013 | 4:50:00PM | 10:09:00PM | 5.32 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/7/2013 | 9:58:00AM | 3:31:00PM | 5.55 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/7/2013 | 4:09:00PM | 9:57:00PM | 5.80 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/8/2013 | 9:57:00AM | 3:16:00PM | 5.32 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/8/2013 | 4:08:00PM | 8:30:00PM | 4.37 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/9/2013 | 9:53:00AM | 3:40:00PM | 5.78 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/9/2013 | 4:34:00PM | 9:29:00PM | 4.92 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/11/2013 | 10:00:00AM | 3:49:00PM | 5.82 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/11/2013 | 10:18:00AM | | | Donald, 13:09 |
| | Clara | Javier | DINING | CK- Sal 1 | 10/11/2013 | 4:39:00PM | 9:53:00PM | 5.23 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/12/2013 | 9:30:00AM | 3:20:00PM | 5.83 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/12/2013 | 9:44:00AM | | | Donald, 09:47 |
| | Clara | Javier | DINING | CK- Sal 1 | 10/12/2013 | 4:11:00PM | 9:00:00PM | 4.82 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/13/2013 | 10:55:00AM | 10:56:00AM | 0.02 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/14/2013 | 9:51:00AM | 3:16:00PM | 5.42 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/14/2013 | 4:12:00PM | 8:56:00PM | 4.73 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/15/2013 | 10:01:00AM | 3:26:00PM | 5.42 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/15/2013 | 4:20:00PM | 10:39:00PM | 6.32 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/16/2013 | 9:58:00AM | 3:20:00PM | 5.37 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/16/2013 | 4:17:00PM | 9:52:00PM | 5.58 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/18/2013 | 10:00:00AM | 3:10:00PM | 5.17 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/18/2013 | 4:09:00PM | 8:58:00PM | 4.82 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/19/2013 | 9:46:00AM | 2:42:00PM | 4.93 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/19/2013 | 3:21:00PM | 10:01:00PM | 6.67 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/21/2013 | 10:08:00AM | 2:51:00PM | 4.72 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/21/2013 | 3:46:00PM | 8:56:00PM | 5.17 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/22/2013 | 9:43:00AM | 3:14:00PM | 5.52 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/22/2013 | 4:05:00PM | 10:00:00PM | 5.92 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/23/2013 | 9:49:00AM | 3:01:00PM | 5.20 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/23/2013 | 4:03:00PM | 9:39:00PM | 5.60 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/25/2013 | 9:49:00AM | 2:32:00PM | 4.72 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/25/2013 | 3:26:00PM | 9:46:00PM | 6.33 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/26/2013 | 9:42:00AM | 6:04:00PM | 8.37 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/28/2013 | 10:25:00AM | 2:24:00PM | 3.98 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/28/2013 | 3:33:00PM | 9:00:00PM | 5.45 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/30/2013 | 9:51:00AM | 4:52:00PM | 7.02 | |
| | Clara | Javier | DINING | CK- Sal 1 | 10/30/2013 | 5:46:00PM | 9:53:00PM | 4.12 | |
| | Clara | Javier | DINING | CK- Sal 1 | 11/1/2013 | 9:57:00AM | 3:37:00PM | 5.67 | |
| | Clara | Javier | DINING | CK- Sal 1 | 11/1/2013 | 4:30:00PM | 9:24:00PM | 4.90 | |
| | Clara | Javier | DINING | CK- Sal 1 | 11/2/2013 | 9:48:00AM | 3:46:00PM | 5.97 | |
| | Clara | Javier | DINING | CK- Sal 1 | 11/2/2013 | 4:35:00PM | 10:01:00PM | 5.43 | |
| | Clara | Javier | DINING | CK- Sal 1 | 11/3/2013 | 10:39:00AM | 3:20:00PM | 4.68 | |
| | Clara | Javier | DINING | CK- Sal 1 | 11/3/2013 | 4:17:00PM | 9:49:00PM | 5.53 | |
| | Clara | Javier | DINING | CK- Sal 1 | 11/4/2013 | 9:57:00AM | 3:18:00PM | 5.35 | |
| | Clara | Javier | DINING | CK- Sal 1 | 11/4/2013 | 4:15:00PM | 9:06:00PM | 4.85 | |
| | Clara | Javier | DINING | CK- Sal 1 | 11/6/2013 | 9:50:00AM | 3:43:00PM | 5.88 | |
| | Clara | Javier | DINING | CK- Sal 1 | 11/6/2013 | 4:41:00PM | 9:00:00PM | 4.32 | |

Date   10/2/2015
4:44PM
135

**9021PHO FASHION SQUARE**

Page #   63
Version   8.0

**Punch Report**

For All Departments

6/1/2013 Saturday - 10/20/2014 Monday

| Name | | Department | Job | Date | In | Out | Total | Comments |
|---|---|---|---|---|---|---|---|---|
| Clara | Javier | DINING | CK- Sal 1 | 11/8/2013 | 9:43:00AM | 3:44:00PM | 6.02 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/8/2013 | 4:39:00PM | 9:44:00PM | 5.08 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/9/2013 | 10:13:00AM | 4:22:00PM | 6.15 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/9/2013 | 5:08:00PM | 9:54:00PM | 4.77 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/10/2013 | 9:57:00AM | 3:37:00PM | 5.67 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/10/2013 | 4:38:00PM | 9:45:00PM | 5.12 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/11/2013 | 10:06:00AM | 3:32:00PM | 5.43 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/11/2013 | 4:25:00PM | 9:11:00PM | 4.77 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/13/2013 | 9:52:00AM | 4:11:00PM | 6.32 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/13/2013 | 5:15:00PM | 8:52:00PM | 3.62 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/15/2013 | 9:50:00AM | 4:54:00PM | 7.07 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/15/2013 | 5:44:00PM | 10:16:00PM | 4.53 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/16/2013 | 9:59:00AM | 10:45:00AM | 0.77 | Default, 10:51 |
| Clara | Javier | DINING | CK- Sal 1 | 11/16/2013 | 9:59:00AM | 4:00:00PM | 6.02 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/16/2013 | 9:59:00AM | 10:00:00PM | 12.02 | Default, 10:51 |
| Clara | Javier | DINING | CK- Sal 1 | 11/16/2013 | 9:59:00AM | 10:00:00PM | 12.02 | Default, 10:56 |
| Clara | Javier | DINING | CK- Sal 1 | 11/16/2013 | 6:20:00PM | 6:20:00PM | 0.00 | Default, |
| Clara | Javier | DINING | CK- Sal 1 | 11/16/2013 | 7:13:00PM | 10:00:00PM | 2.78 | Default, |
| Clara | Javier | DINING | CK- Sal 1 | 11/17/2013 | 9:15:00AM | 3:24:00PM | 6.15 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/17/2013 | 4:19:00PM | 9:10:00PM | 4.85 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/18/2013 | 9:48:00AM | 3:44:00PM | 5.93 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/18/2013 | 4:35:00PM | 9:20:00PM | 4.75 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/20/2013 | 9:42:00AM | 4:21:00PM | 6.65 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/20/2013 | 5:13:00PM | 10:03:00PM | 4.83 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/22/2013 | 9:46:00AM | 3:27:00PM | 5.68 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/22/2013 | 4:21:00PM | 8:46:00PM | 4.42 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/23/2013 | 9:58:00AM | 4:07:00PM | 6.15 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/23/2013 | 4:57:00PM | 10:09:00PM | 5.20 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/24/2013 | 9:57:00AM | 3:14:00PM | 5.28 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/24/2013 | 4:01:00PM | 8:58:00PM | 4.95 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/25/2013 | 9:54:00AM | 4:02:00PM | 6.13 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/25/2013 | 4:57:00PM | 10:01:00PM | 5.07 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/27/2013 | 4:59:00PM | 10:10:00PM | 5.18 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/29/2013 | 10:07:00AM | 10:43:00AM | 0.60 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/29/2013 | 10:44:00AM | 4:12:00PM | 5.47 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/29/2013 | 5:01:00PM | 10:02:00PM | 5.02 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/30/2013 | 9:42:00AM | 3:46:00PM | 6.07 | |
| Clara | Javier | DINING | CK- Sal 1 | 11/30/2013 | 4:44:00PM | 10:14:00PM | 5.50 | |
| Clara | Javier | DINING | CK- Sal 1 | 12/1/2013 | 9:56:00AM | 3:33:00PM | 5.62 | |
| Clara | Javier | DINING | CK- Sal 1 | 12/1/2013 | 4:18:00PM | 8:07:00PM | 3.82 | |
| Clara | Javier | DINING | CK- Sal 1 | 12/2/2013 | 9:54:00AM | 3:25:00PM | 5.52 | |
| Clara | Javier | DINING | CK- Sal 1 | 12/2/2013 | 4:23:00PM | 8:11:00PM | 3.80 | |
| Clara | Javier | DINING | CK- Sal 1 | 12/4/2013 | 9:48:00AM | 3:26:00PM | 5.63 | |
| Clara | Javier | DINING | CK- Sal 1 | 12/4/2013 | 4:21:00PM | 10:16:00PM | 5.92 | |
| Clara | Javier | DINING | CK- Sal 1 | 12/5/2013 | 9:53:00AM | 3:15:00PM | 5.37 | |
| Clara | Javier | DINING | CK- Sal 1 | 12/5/2013 | 4:13:00PM | 9:59:00PM | 5.77 | |
| Clara | Javier | DINING | CK- Sal 1 | 12/6/2013 | 9:52:00AM | 3:29:00PM | 5.62 | |
| Clara | Javier | DINING | CK- Sal 1 | 12/6/2013 | 4:27:00PM | 9:30:00PM | 5.05 | |
| Clara | Javier | DINING | CK- Sal 1 | 12/7/2013 | 10:19:00AM | 3:59:00PM | 5.67 | |
| Clara | Javier | DINING | CK- Sal 1 | 12/7/2013 | 4:39:00PM | 10:05:00PM | 5.43 | |
| Clara | Javier | DINING | CK- Sal 1 | 12/8/2013 | 10:05:00AM | 4:50:00PM | 6.75 | |
| Clara | Javier | DINING | CK- Sal 1 | 12/8/2013 | 5:34:00PM | 8:02:00PM | 2.47 | |
| Clara | Javier | DINING | CK- Sal 1 | 12/9/2013 | 9:36:00AM | 4:28:00PM | 6.87 | |
| Clara | Javier | DINING | CK- Sal 1 | 12/9/2013 | 5:16:00PM | 8:44:00PM | 3.47 | |
| Clara | Javier | DINING | CK- Sal 1 | 12/11/2013 | 9:57:00AM | 4:10:00PM | 6.22 | |
| Clara | Javier | DINING | CK- Sal 1 | 12/11/2013 | 5:13:00PM | 10:01:00PM | 4.80 | |
| Clara | Javier | DINING | CK- Sal 1 | 12/12/2013 | 9:41:00AM | 3:50:00PM | 6.15 | |
| Clara | Javier | DINING | CK- Sal 1 | 12/12/2013 | 4:52:00PM | 10:00:00PM | 5.13 | |
| Clara | Javier | DINING | CK- Sal 1 | 12/13/2013 | 9:52:00AM | 4:03:00PM | 6.18 | |
| Clara | Javier | DINING | CK- Sal 1 | 12/13/2013 | 4:57:00PM | 10:14:00PM | 5.28 | |
| Clara | Javier | DINING | CK- Sal 1 | 12/14/2013 | 9:44:00AM | 4:51:00PM | 7.12 | |

**9021PHO FASHION SQUARE**

**Punch Report**

For All Departments

6/1/2013 Saturday - 10/20/2014 Monday

| nber | Name | | Department | Job | Date | In | Out | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | Clara | Javier | DINING | CK- Sal 1 | 12/14/2013 | 5:46:00PM | 10:08:00PM | 4.37 | |
| | Clara | Javier | DINING | CK- Sal 1 | 12/15/2013 | 9:47:00AM | 6:08:00PM | 8.35 | |
| | Clara | Javier | DINING | CK- Sal 1 | 12/16/2013 | 9:51:00AM | 2:30:00PM | 4.65 | |
| | Clara | Javier | DINING | CK- Sal 1 | 12/16/2013 | 3:24:00PM | 8:29:00PM | 5.08 | |
| | Clara | Javier | DINING | CK- Sal 1 | 12/18/2013 | 9:51:00AM | 4:14:00PM | 6.38 | |
| | Clara | Javier | DINING | CK- Sal 1 | 12/18/2013 | 5:10:00PM | 10:03:00PM | 4.88 | |
| | Clara | Javier | DINING | CK- Sal 1 | 12/19/2013 | 9:58:00AM | 4:02:00PM | 6.07 | |
| | Clara | Javier | DINING | CK- Sal 1 | 12/19/2013 | 4:57:00PM | 10:20:00PM | 5.38 | |
| | Clara | Javier | DINING | CK- Sal 1 | 12/20/2013 | 9:51:00AM | 3:54:00PM | 6.05 | |
| | Clara | Javier | DINING | CK- Sal 1 | 12/20/2013 | 4:27:00PM | 10:07:00PM | 5.67 | |
| | Clara | Javier | DINING | CK- Sal 1 | 12/21/2013 | 9:49:00AM | 6:49:00PM | 9.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 12/21/2013 | 9:49:00AM | 10:49:00PM | 13.00 | Default, 09:19 |
| | Clara | Javier | DINING | CK- Sal 1 | 12/22/2013 | 10:03:00AM | 6:03:00PM | 8.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 12/22/2013 | 10:03:00AM | 6:06:00PM | 8.05 | Donald, 18:30 |
| | Clara | Javier | DINING | CK- Sal 1 | 12/22/2013 | 10:03:00AM | 8:03:00PM | 10.00 | Default, 09:18 |
| | Clara | Javier | DINING | CK- Sal 1 | 12/22/2013 | 11:11:00AM | 7:11:00PM | 8.00 | Default, |
| | Clara | Javier | DINING | CK- Sal 1 | 12/23/2013 | 10:00:00AM | 6:00:00PM | 8.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 12/23/2013 | 11:11:00AM | 7:11:00PM | 8.00 | Default, 09:16 |
| | Clara | Javier | DINING | CK- Sal 1 | 12/23/2013 | 6:54:00PM | 6:54:00PM | 0.00 | Default, |
| | Clara | Javier | DINING | CK- Sal 1 | 12/26/2013 | 9:52:00AM | 7:52:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 12/26/2013 | 9:52:00AM | 9:55:00PM | 12.05 | Default, 17:01 |
| | Clara | Javier | DINING | CK- Sal 1 | 12/27/2013 | 9:45:00AM | 6:54:00PM | 9.15 | Donald, 19:01 |
| | Clara | Javier | DINING | CK- Sal 1 | 12/27/2013 | 9:45:00AM | 7:45:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 12/28/2013 | 9:46:00AM | 7:46:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 12/28/2013 | 9:46:00AM | 10:07:00PM | 12.35 | Default, 09:40 |
| | Clara | Javier | DINING | CK- Sal 1 | 12/29/2013 | 9:55:00AM | 5:56:00PM | 8.02 | Renae, 19:36 |
| | Clara | Javier | DINING | CK- Sal 1 | 12/29/2013 | 9:55:00AM | 7:55:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 12/30/2013 | 9:58:00AM | 7:28:00PM | 9.50 | Default, 08:25 |
| | Clara | Javier | DINING | CK- Sal 1 | 12/30/2013 | 9:58:00AM | 7:58:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 1/1/2014 | 9:51:00AM | 7:51:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 1/1/2014 | 9:51:00AM | 9:50:00PM | 11.98 | Default, 09:40 |
| | Clara | Javier | DINING | CK- Sal 1 | 1/2/2014 | 9:52:00AM | 7:52:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 1/2/2014 | 9:52:00AM | 8:02:00PM | 10.17 | Default, 09:40 |
| | Clara | Javier | DINING | CK- Sal 1 | 1/3/2014 | 9:55:00AM | 7:55:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 1/3/2014 | 9:55:00AM | 8:55:00PM | 11.00 | Default, 09:42 |
| | Clara | Javier | DINING | CK- Sal 1 | 1/3/2014 | 9:55:00AM | 10:03:00PM | 12.13 | Default, 09:40 |
| | Clara | Javier | DINING | CK- Sal 1 | 1/5/2014 | 10:55:00AM | 6:56:00PM | 8.02 | Default, 10:29 |
| | Clara | Javier | DINING | CK- Sal 1 | 1/5/2014 | 10:55:00AM | 8:55:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 1/6/2014 | 10:01:00AM | 7:00:00PM | 8.98 | Default, 08:12 |
| | Clara | Javier | DINING | CK- Sal 1 | 1/6/2014 | 10:01:00AM | 8:00:00PM | 9.98 | Default, 08:13 |
| | Clara | Javier | DINING | CK- Sal 1 | 1/6/2014 | 10:01:00AM | 8:01:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 1/8/2014 | 10:05:00AM | 7:05:00PM | 9.00 | Default, 22:16 |
| | Clara | Javier | DINING | CK- Sal 1 | 1/8/2014 | 10:05:00AM | 7:55:00PM | 9.83 | |
| | Clara | Javier | DINING | CK- Sal 1 | 1/8/2014 | 10:05:00AM | 8:05:00PM | 10.00 | Renae, 22:19 |
| | Clara | Javier | DINING | CK- Sal 1 | 1/8/2014 | 10:05:00AM | 9:05:00PM | 11.00 | Renae, 22:22 |
| | Clara | Javier | DINING | CK- Sal 1 | 1/8/2014 | 10:05:00AM | 9:58:00PM | 11.88 | Renae, 22:10 |
| | Clara | Javier | DINING | CK- Sal 1 | 1/9/2014 | 10:10:00AM | 8:10:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 1/9/2014 | 10:10:00AM | 9:59:00PM | 11.82 | Renae, 22:11 |
| | Clara | Javier | DINING | CK- Sal 1 | 1/10/2014 | 9:52:00AM | 7:52:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 1/10/2014 | 9:52:00AM | 7:56:00PM | 10.07 | Donald, 19:57 |
| | Clara | Javier | DINING | CK- Sal 1 | 1/11/2014 | 10:00:00AM | 8:00:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 1/12/2014 | 9:53:00AM | 6:48:00PM | 8.92 | Donald, 18:49 |
| | Clara | Javier | DINING | CK- Sal 1 | 1/12/2014 | 9:53:00AM | 7:53:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 1/13/2014 | 10:00:00AM | 7:15:00PM | 9.25 | Donald, 19:15 |
| | Clara | Javier | DINING | CK- Sal 1 | 1/13/2014 | 10:00:00AM | 8:00:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 1/13/2014 | 10:26:00AM | | | Donald, 15:35 |
| | Clara | Javier | DINING | CK- Sal 1 | 1/15/2014 | 10:04:00AM | 9:57:00PM | 11.88 | |
| | Clara | Javier | DINING | CK- Sal 1 | 1/16/2014 | 9:59:00AM | 7:59:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 1/16/2014 | 9:59:00AM | 9:54:00PM | 11.92 | Renae, 22:21 |
| | Clara | Javier | DINING | CK- Sal 1 | 1/17/2014 | 9:54:00AM | 7:54:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 1/18/2014 | 10:54:00AM | 7:54:00PM | 9.00 | Renae, 22:35 |

PHO 000188

Date     10/2/2015
         4:44PM
         135

**9021PHO FASHION SQUARE**

**Punch Report**

For All Departments

6/1/2013 Saturday - 10/20/2014 Monday

Page #     65
Version    8.0

| | Name | | Department | Job | Date | In | Out | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | Clara | Javier | DINING | CK- Sal 1 | 1/18/2014 | 10:54:00AM | 8:54:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 1/19/2014 | 10:11:00AM | 8:11:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 1/19/2014 | 10:11:00AM | 10:01:00PM | 11.83 | Renae, 22:18 |
| | Clara | Javier | DINING | CK- Sal 1 | 1/20/2014 | 10:10:00AM | 8:10:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 1/20/2014 | 10:10:00AM | 8:35:00PM | 10.42 | Donald, 20:51 |
| | Clara | Javier | DINING | CK- Sal 1 | 1/22/2014 | 9:54:00AM | 7:54:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 1/22/2014 | 9:54:00AM | 9:47:00PM | 11.88 | Renae, 22:18 |
| | Clara | Javier | DINING | CK- Sal 1 | 1/23/2014 | 10:00:00AM | 8:00:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 1/23/2014 | 10:00:00AM | 10:02:00PM | 12.03 | Renae, 22:07 |
| | Clara | Javier | DINING | CK- Sal 1 | 1/24/2014 | 9:54:00AM | 7:54:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 1/24/2014 | 9:54:00AM | 8:17:00PM | 10.38 | Donald, 20:25 |
| | Clara | Javier | DINING | CK- Sal 1 | 1/25/2014 | 9:47:00AM | 7:47:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 1/26/2014 | 11:33:00AM | 9:33:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 1/26/2014 | 11:33:00AM | 10:04:00PM | 10.52 | Renae, 22:22 |
| | Clara | Javier | DINING | CK- Sal 1 | 1/27/2014 | 10:00:00AM | 8:00:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 1/30/2014 | 10:04:00AM | 8:04:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 1/30/2014 | 10:04:00AM | 10:07:00PM | 12.05 | Renae, 22:25 |
| | Clara | Javier | DINING | CK- Sal 1 | 1/31/2014 | 9:59:00AM | 7:00:00PM | 9.02 | |
| | Clara | Javier | DINING | CK- Sal 1 | 2/1/2014 | 9:49:00AM | 7:49:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 2/2/2014 | 9:50:00AM | 7:50:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 2/2/2014 | 9:50:00AM | 10:03:00PM | 12.22 | Renae, 22:11 |
| | Clara | Javier | DINING | CK- Sal 1 | 2/3/2014 | 9:36:00AM | 7:36:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 2/5/2014 | 10:11:00AM | 8:11:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 2/6/2014 | 10:02:00AM | 8:02:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 2/7/2014 | 9:58:00AM | 7:58:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 2/8/2014 | 9:47:00AM | 7:47:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 2/9/2014 | 9:37:00AM | 7:37:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 2/10/2014 | 10:02:00AM | 8:02:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 2/12/2014 | 9:59:00AM | 7:59:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 2/12/2014 | 9:59:00AM | 9:46:00PM | 11.78 | Andre, 22:31 |
| | Clara | Javier | DINING | CK- Sal 1 | 2/13/2014 | 9:55:00AM | 7:55:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 2/14/2014 | 9:50:00AM | 7:50:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 2/14/2014 | 9:50:00AM | 8:50:00PM | 11.00 | Default, 13:54 |
| | Clara | Javier | DINING | CK- Sal 1 | 2/16/2014 | 9:54:00AM | 7:54:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 2/17/2014 | 9:50:00AM | 7:50:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 2/19/2014 | 9:52:00AM | 7:52:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 2/19/2014 | 9:52:00AM | 9:57:00PM | 12.08 | Andre, 22:38 |
| | Clara | Javier | DINING | CK- Sal 1 | 2/20/2014 | 9:53:00AM | 7:53:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 2/21/2014 | 9:50:00AM | 7:50:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 2/22/2014 | 9:48:00AM | 7:48:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 2/23/2014 | 9:03:00AM | 7:03:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 2/24/2014 | 10:16:00AM | 8:00:00PM | 9.73 | |
| | Clara | Javier | DINING | CK- Sal 1 | 2/26/2014 | 10:08:00AM | 8:08:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 2/27/2014 | 10:16:00AM | 8:16:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 2/28/2014 | 10:12:00AM | 7:00:00PM | 8.80 | |
| | Clara | Javier | DINING | CK- Sal 1 | 3/2/2014 | 9:57:00AM | 7:57:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 3/3/2014 | 9:56:00AM | 7:56:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 3/5/2014 | 9:52:00AM | 7:52:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 3/7/2014 | 9:05:00AM | 7:05:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 3/8/2014 | 9:57:00AM | 7:57:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 3/9/2014 | 9:55:00AM | 10:57:00AM | 25.03 | Default, 14:30 |
| | Clara | Javier | DINING | CK- Sal 1 | 3/9/2014 | 9:55:00AM | 7:55:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 3/10/2014 | 10:00:00AM | 3:00:00PM | 5.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 3/10/2014 | 10:12:00AM | 3:00:00PM | 4.80 | William, 19:16 |
| | | | | | 3/10/2014 | 11:12:00AM | | | Donald, 17:02 |
| | Clara | Javier | DINING | CK- Sal 1 | 3/10/2014 | 11:12:00AM | 11:12:00AM | 0.00 | William, 19:16 |
| | Clara | Javier | DINING | CK- Sal 1 | 3/10/2014 | 3:30:00PM | 11:12:00AM | 0.00 | William, 19:16 |
| | Clara | Javier | DINING | CK- Sal 1 | 3/10/2014 | 3:30:00PM | 8:00:00PM | 4.50 | William, 19:17 |
| | Clara | Javier | DINING | CK- Sal 1 | 3/10/2014 | 3:30:00PM | 8:30:00PM | 5.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 3/12/2014 | 9:56:00AM | 7:56:00PM | 10.00 | |
| | Clara | Javier | DINING | CK- Sal 1 | 3/15/2014 | 9:53:00AM | 7:53:00PM | 10.00 | |

Date    10/2/2015
4:44PM
135

**9021PHO FASHION SQUARE**

**Punch Report**

For All Departments

6/1/2013 Saturday - 10/20/2014 Monday

Page #    66
Version    8.0

| Name | | Department | Job | Date | In | Out | Total | Comments |
|---|---|---|---|---|---|---|---|---|
| Clara | Javier | DINING | CK- Sal 1 | 3/15/2014 | 9:53:00AM | 9:55:00PM | 12.03 | William, 22:01 |
| Clara | Javier | DINING | CK- Sal 1 | 3/16/2014 | 9:55:00AM | 7:55:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 3/17/2014 | 9:45:00AM | 6:45:00PM | 9.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 3/19/2014 | 9:53:00AM | 7:53:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 3/21/2014 | 9:51:00AM | 7:51:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 3/22/2014 | 9:53:00AM | 7:53:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 3/23/2014 | 9:48:00AM | 7:48:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 3/24/2014 | 9:22:00AM | 7:22:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 3/26/2014 | 10:39:00AM | 8:39:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 3/28/2014 | 9:51:00AM | 7:51:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 3/29/2014 | 9:46:00AM | 7:46:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 3/30/2014 | 9:57:00AM | 7:57:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 3/31/2014 | 9:30:00AM | 7:30:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 4/2/2014 | 9:52:00AM | 7:52:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 4/2/2014 | 9:28:00PM | 9:28:00PM | 0.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 4/4/2014 | 9:51:00AM | 7:51:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 4/5/2014 | 9:56:00AM | 7:56:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 4/6/2014 | 9:58:00AM | 7:58:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 4/7/2014 | 9:57:00AM | 7:57:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 4/9/2014 | 9:59:00AM | 7:59:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 4/11/2014 | 9:49:00AM | 10:13:00PM | 12.40 | Long Shift |
| Clara | Javier | DINING | CK- Sal 1 | 4/12/2014 | 9:59:00AM | 7:59:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 4/13/2014 | 9:59:00AM | 7:59:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 4/16/2014 | 10:04:00AM | 8:04:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 4/18/2014 | 9:57:00AM | 7:57:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 4/23/2014 | 9:58:00AM | 7:58:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 4/25/2014 | 9:47:00AM | 8:53:00PM | 11.10 | William, 20:55 |
| Clara | Javier | DINING | CK- Sal 1 | 4/25/2014 | 10:00:00AM | 8:00:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 4/25/2014 | 10:00:00AM | 8:53:00PM | 10.88 | William, 20:55 |
| Clara | Javier | DINING | CK- Sal 1 | 4/26/2014 | 9:51:00AM | 7:51:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 5/3/2014 | 10:16:00AM | 8:16:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 5/5/2014 | 9:59:00AM | 7:59:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 5/7/2014 | 11:07:00AM | 3:30:00PM | 4.38 | Alan, 21:57 |
| Clara | Javier | DINING | CK- Sal 1 | 5/7/2014 | 11:07:00AM | 9:07:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 5/9/2014 | 9:50:00AM | 7:50:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 5/10/2014 | 9:57:00AM | 7:57:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 5/11/2014 | 9:52:00AM | 8:00:00PM | 10.13 | ALEX, 22:01 |
| Clara | Javier | DINING | CK- Sal 1 | 5/11/2014 | 10:00:00AM | 8:00:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 5/12/2014 | 10:00:00AM | 8:00:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 5/12/2014 | 10:27:00AM | | | LaTanya, 10:39 |
| Clara | Javier | DINING | CK- Sal 1 | 5/14/2014 | 9:55:00AM | 7:55:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 5/16/2014 | 10:02:00AM | 8:02:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 5/16/2014 | 5:02:00PM | | | Default, 17:03 |
| Clara | Javier | DINING | CK- Sal 1 | 5/19/2014 | 9:57:00AM | 7:57:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 5/21/2014 | 9:55:00AM | 7:55:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 5/23/2014 | 9:52:00AM | 7:52:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 5/24/2014 | 9:58:00AM | 7:58:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 5/25/2014 | 9:51:00AM | 7:51:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 5/26/2014 | 9:54:00AM | 7:54:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 5/28/2014 | 10:03:00AM | 8:03:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 5/30/2014 | 9:47:00AM | 7:47:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 5/31/2014 | 9:49:00AM | 7:49:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 6/1/2014 | 9:56:00AM | 7:56:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 6/2/2014 | 9:58:00AM | 7:58:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 6/4/2014 | 9:56:00AM | 7:56:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 6/6/2014 | 9:36:00AM | 7:36:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 6/7/2014 | 9:45:00AM | 7:45:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 6/8/2014 | 9:54:00AM | 8:00:00PM | 10.10 | Jonathan, 20:21 |
| Clara | Javier | DINING | CK- Sal 1 | 6/8/2014 | 10:00:00AM | 8:00:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 6/9/2014 | 9:56:00AM | 7:56:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 6/11/2014 | 9:58:00AM | 7:58:00PM | 10.00 | |

Date   10/2/2015
4:44PM
135

**9021PHO FASHION SQUARE**

Page #     67
Version    8.0

**Punch Report**

For All Departments
6/1/2013 Saturday - 10/20/2014 Monday

| Name | | Department | Job | Date | In | Out | Total | Comments |
|------|--|-----------|-----|------|-----|-----|-------|----------|
| Clara | Javier | DINING | CK- Sal 1 | 6/13/2014 | 9:56:00AM | 7:56:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 6/14/2014 | 9:57:00AM | 8:00:00PM | 10.05 | RUEBEN ROM, 22:08 |
| Clara | Javier | DINING | CK- Sal 1 | 6/14/2014 | 10:00:00AM | 8:00:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 6/15/2014 | 10:08:00AM | 8:08:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 6/16/2014 | 9:56:00AM | 7:56:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 6/18/2014 | 9:58:00AM | 7:58:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 6/20/2014 | 10:30:00AM | 8:30:00PM | 10.00 | |
| Clara | Javier | DINING | CK- Sal 1 | 6/21/2014 | 9:47:00AM | 7:47:00PM | 10.00 | |
| Clara | Javier | DELIVERY | Line Cook | 4/19/2014 | 9:50:00AM | 5:50:00PM | 8.00 | Default, 21:02 |
| Clara | Javier | DELIVERY | Line Cook | 4/19/2014 | 9:50:00AM | 7:50:00PM | 10.00 | Default, 21:01 |
| Clara | Javier | DELIVERY | Line Cook | 4/19/2014 | 5:50:00PM | 7:50:00PM | 2.00 | Default, 21:02 |
| Clara | Javier | DELIVERY | Line Cook | 4/19/2014 | 5:50:00PM | 7:50:00PM | 2.00 | Default, 21:02 |
| Clara | Javier | DELIVERY | BOH TRAINING | 9/1/2013 | 10:02:00AM | 1:43:00PM | 3.68 | Default, 09:54 |
| Clara | Javier | DELIVERY | BOH TRAINING | 9/2/2013 | 3:33:00PM | 6:51:00PM | 3.30 | Default, 09:54 |
| Clara | Javier | DELIVERY | BOH TRAINING | 9/2/2013 | 3:33:00PM | 7:05:00PM | 3.53 | Default, 15:13 |
| Clara | Javier | DELIVERY | BOH TRAINING | 9/2/2013 | 6:51:00PM | 7:05:00PM | 0.23 | Default, 09:54 |
| Clara | Javier | DELIVERY | BOH TRAINING | 9/6/2013 | 4:52:00PM | | | Ako, 18:35 |
| Clara | Javier | DELIVERY | CK- Sal 1 | 11/27/2013 | 9:59:00AM | 4:09:00PM | 6.17 | |
| Clara | Javier | DELIVERY | CK- Sal 1 | 4/19/2014 | 9:50:00AM | 5:50:00PM | 8.00 | William, 21:03 |
| Clara | Javier | DELIVERY | CK- Sal 1 | 4/19/2014 | 9:50:00AM | 7:50:00PM | 10.00 | |
| Clara | Javier | DELIVERY | CK- Sal 1 | 4/19/2014 | 5:50:00PM | 7:50:00PM | 2.00 | Default, |
| Clara | Javier | DELIVERY | CK- Sal 1 | 4/21/2014 | 9:58:00AM | 7:58:00PM | 10.00 | |
| Clara | Javier | DELIVERY | CK- Sal 1 | 4/27/2014 | 9:58:00AM | 7:58:00PM | 10.00 | |
| Clara | Javier | DELIVERY | CK- Sal 1 | 4/28/2014 | 9:13:00AM | 7:13:00PM | 10.00 | |
| Clara | Javier | DELIVERY | CK- Sal 1 | 4/30/2014 | 9:54:00AM | 7:54:00PM | 10.00 | |
| Clara | Javier | DELIVERY | CK- Sal 1 | 5/2/2014 | 10:06:00AM | 8:06:00PM | 10.00 | |
| Clara | Javier | DELIVERY | CK- Sal 1 | 5/4/2014 | 10:00:00AM | 8:00:00PM | 10.00 | |
| Clara | Javier | TO-GO | CK- Sal 1 | 10/26/2013 | 6:43:00PM | 9:16:00PM | 2.55 | |

REDACTION

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Run Date | 10/2/2015 | | | | | | | Page # | 59 |
| Time | 12:17PM | | | | | | | Version | 8.0 |
| Store # | 135 | | | | | | | | |

**9021PHO GLENDALE GALLERIA**

**Punch Report**

For All Departments
6/1/2013 Saturday - 10/15/2014 Wednesday

REDACTION

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7330 | Clara | JAVIER | DINING | Line Cook | 7/27/2013 | 5:07:00PM | 11:00:00PM | 5.88 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | Line Cook | 7/29/2013 | 4:58:00PM | 10:29:00PM | 5.52 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | Line Cook | 7/30/2013 | 4:57:00PM | 10:04:00PM | 5.12 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | Line Cook | 8/1/2013 | 4:56:00PM | 10:12:00PM | 5.27 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | Line Cook | 8/2/2013 | 4:59:00PM | 10:55:00PM | 5.93 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | Line Cook | 8/3/2013 | 4:59:00PM | 11:06:00PM | 6.12 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | Line Cook | 8/5/2013 | 4:58:00PM | 10:26:00PM | 5.47 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | Line Cook | 8/6/2013 | 4:58:00PM | 10:27:00PM | 5.48 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | Line Cook | 8/8/2013 | 4:58:00PM | 10:23:00PM | 5.42 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | Line Cook | 8/9/2013 | 4:57:00PM | 11:34:00PM | 6.62 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | Line Cook | 8/10/2013 | 5:01:00PM | 11:09:00PM | 6.13 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | Line Cook | 8/12/2013 | 4:56:00PM | 10:10:00PM | 5.23 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | Line Cook | 8/13/2013 | 4:54:00PM | 10:20:00PM | 5.43 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | Line Cook | 8/15/2013 | 4:56:00PM | 10:17:00PM | 5.35 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | Line Cook | 8/16/2013 | 4:56:00PM | 11:29:00PM | 6.55 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | Line Cook | 8/17/2013 | 4:58:00PM | 11:42:00PM | 6.73 | Job Not Assigned |
| *7330 | Clara | JAVIER | DINING | Line Cook | 8/19/2013 | 4:58:00PM | 10:42:00PM | 5.73 | RICHARD, 00 06 |
| 7330 | Clara | JAVIER | DINING | Line Cook | 8/19/2013 | 5:00:00PM | 10:42:00PM | 5.70 | Job Not Assigned |
| *7330 | Clara | JAVIER | DINING | Line Cook | 8/19/2013 | 8:30:00PM | 9:00:00PM | 0.50 | Default. |
| 7330 | Clara | JAVIER | DINING | Line Cook | 8/22/2013 | 4:57:00PM | 10:18:00PM | 5.35 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | Line Cook | 8/23/2013 | 5:01:00PM | 9:47:00PM | 4.77 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | Line Cook | 8/23/2013 | 10:06:00PM | 11:07:00PM | 1.02 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | Line Cook | 8/24/2013 | 4:54:00PM | 11:03:00PM | 6.15 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | Line Cook | 8/29/2013 | 4:56:00PM | 10:06:00PM | 5.17 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | Line Cook | 9/5/2013 | 5:02:00PM | 10:13:00PM | 5.18 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | Line Cook | 9/12/2013 | 4:52:00PM | 10:06:00PM | 5.23 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | Line Cook | 9/19/2013 | 4:56:00PM | 10:02:00PM | 5.10 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | Line Cook | 9/26/2013 | 4:56:00PM | 9:58:00PM | 5.03 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | Line Cook | 10/3/2013 | 4:39:00PM | 10:04:00PM | 5.42 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | Line Cook | 10/10/2013 | 4:26:00PM | 10:08:00PM | 5.70 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | Line Cook | 10/17/2013 | 4:41:00PM | 10:30:00PM | 5.82 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | Line Cook | 10/24/2013 | 4:52:00PM | 10:10:00PM | 5.30 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | Line Cook | 10/31/2013 | 5:01:00PM | 11:02:00PM | 6.02 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | Line Cook | 11/7/2013 | 4:53:00PM | 10:05:00PM | 5.20 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | Line Cook | 11/14/2013 | 4:54:00PM | 9:07:00PM | 4.22 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | BOH TRAINING | 7/23/2013 | 5:00:00PM | 10:00:00PM | 5.00 | Job Not Assigned |

PHO 000192

| Run Date | 10/2/2015 | | 9021PHO GLENDALE GALLERIA | | | | Page # | 60 |
|---|---|---|---|---|---|---|---|---|
| Time | 12:17PM | | **Punch Report** | | | | Version | 8.0 |
| Store # | 135 | | | | | | | |

For All Departments
6/1/2013 Saturday - 10/15/2014 Wednesday

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| *7330 | Clara | JAVIER | DINING | BOH TRAINING | 7/23/2013 | 5:00:00PM | 10:00:00PM | 29.00 | Default, 23:06 |
| 7330 | Clara | JAVIER | DINING | BOH TRAINING | 7/25/2013 | 5:00:00PM | 10:30:00PM | 5.50 | Job Not Assigned |
| 7330 | Clara | JAVIER | DINING | BOH TRAINING | 7/26/2013 | 5:08:00PM | 11:01:00PM | 5.88 | Job Not Assigned |
| *7330 | Clara | JAVIER | DINING | BOH TRAINING | 7/26/2013 | 5:08:00PM | 11:01:00PM | 5.88 | Default, 23:04 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 6/25/2014 | 10:00:00AM | 8:00:00PM | 10.00 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 6/26/2014 | 9:53:00AM | 7:53:00PM | 10.00 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 6/27/2014 | 1:18:00PM | 11:18:00PM | 10.00 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 6/28/2014 | 1:00:00PM | 11:00:00PM | 10.00 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 6/29/2014 | 12:45:00PM | 10:45:00PM | 10.00 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/2/2014 | 10:02:00AM | 8:02:00PM | 10.00 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/3/2014 | 10:03:00AM | 8:03:00PM | 10.00 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/4/2014 | 1:00:00PM | 11:00:00PM | 10.00 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 7/4/2014 | 5:33:00PM | 11:00:00PM | 5.45 | SPENCER, 18:28 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/5/2014 | 12:40:00PM | 10:40:00PM | 10.00 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/6/2014 | 1:00:00PM | 11:00:00PM | 10.00 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 7/6/2014 | 7:19:00PM | 11:00:00PM | 3.68 | SPENCER, 20:15 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/8/2014 | 9:58:00AM | 7:58:00PM | 10.00 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/10/2014 | 10:01:00AM | 8:01:00PM | 10.00 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/11/2014 | 12:00:00PM | 10:00:00PM | 10.00 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 7/11/2014 | 12:51:00PM | 10:00:00PM | 9.15 | SPENCER, 23:05 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/12/2014 | 11:57:00AM | 9:57:00PM | 10.00 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/13/2014 | 10:53:00AM | 8:53:00PM | 10.00 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/16/2014 | 9:47:00AM | 5:36:00PM | 7.82 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 7/16/2014 | 6:35:00PM | 8:45:00PM | 2.17 | Default, 22:23 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/16/2014 | 6:35:00PM | 8:46:00PM | 2.18 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 7/16/2014 | 6:35:00PM | 8:47:00PM | 2.20 | Default, 22:22 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/17/2014 | 9:50:00AM | 3:10:00PM | 5.33 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 7/17/2014 | 4:09:00PM | 8:39:00PM | 4.50 | SPENCER, 22:13 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/17/2014 | 4:09:00PM | 8:49:00PM | 4.67 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 7/18/2014 | 11:53:00AM | 5:33:00PM | 5.67 | SPENCER, 00:54 |
| *7330 | Clara | JAVIER | DINING | BOH Super | 7/18/2014 | 11:53:00AM | 5:37:00PM | 5.73 | SPENCER, 00:36 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/18/2014 | 11:53:00AM | 5:53:00PM | 6.00 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 7/18/2014 | 6:33:00PM | 10:33:00PM | 4.00 | SPENCER, 00:54 |
| *7330 | Clara | JAVIER | DINING | BOH Super | 7/18/2014 | 6:36:00PM | 10:33:00PM | 3.95 | SPENCER, 00:36 |
| *7330 | Clara | JAVIER | DINING | BOH Super | 7/18/2014 | 6:53:00PM | 10:33:00PM | 3.67 | SPENCER, 00:54 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/18/2014 | 6:53:00PM | 10:53:00PM | 4.00 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/19/2014 | 11:57:00AM | 6:12:00PM | 6.25 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/19/2014 | 7:06:00PM | 10:51:00PM | 3.75 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/20/2014 | 11:01:00AM | 5:40:00PM | 6.65 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/20/2014 | 6:32:00PM | 9:53:00PM | 3.35 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/22/2014 | 9:39:00AM | 4:05:00PM | 6.43 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 7/22/2014 | 5:00:00PM | 8:29:00PM | 3.48 | SPENCER, 23:10 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/22/2014 | 5:00:00PM | 8:34:00PM | 3.57 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/24/2014 | 9:45:00AM | 6:01:00PM | 8.27 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 7/24/2014 | 6:02:00PM | 6:02:00PM | 0.00 | SPENCER, 21:01 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/24/2014 | 6:02:00PM | 7:46:00PM | 1.73 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 7/24/2014 | 6:02:00PM | 8:46:00PM | 2.73 | SPENCER, 21:01 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/25/2014 | 12:01:00PM | 5:30:00PM | 5.48 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/25/2014 | 6:24:00PM | 10:55:00PM | 4.52 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/26/2014 | 12:06:00PM | 6:38:00PM | 6.53 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 7/26/2014 | 7:01:00PM | 9:30:00PM | 2.48 | Default, 23:34 |
| *7330 | Clara | JAVIER | DINING | BOH Super | 7/26/2014 | 7:01:00PM | 10:28:00PM | 3.45 | Default, 23:36 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/26/2014 | 7:01:00PM | 10:29:00PM | 3.47 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 7/26/2014 | 7:01:00PM | 10:30:00PM | 3.48 | Default, 23:35 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/27/2014 | 10:30:00AM | 5:21:00PM | 6.85 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 7/27/2014 | 6:16:00PM | 9:16:00PM | 3.00 | Default, 21:32 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/27/2014 | 6:16:00PM | 9:25:00PM | 3.15 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 7/27/2014 | 6:16:00PM | 9:31:00PM | 3.25 | Default, 21:33 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/30/2014 | 9:37:00AM | 4:42:00PM | 7.08 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/30/2014 | 5:37:00PM | 8:32:00PM | 2.92 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 7/31/2014 | 9:40:00AM | 7:40:00PM | 10.00 | |

PHO 000193

| Run Date | 10/2/2015 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Time | 12:17PM | | **9021PHO GLENDALE GALLERIA** | | | | Page # | 61 |
| Store # | 135 | | **Punch Report** | | | | Version | 8.0 |

For All Departments
6/1/2013 Saturday - 10/15/2014 Wednesday

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/1/2014 | 11:54:00AM | 5:05:00PM | 5.18 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/1/2014 | 6:02:00PM | 10:51:00PM | 4.82 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/2/2014 | 11:58:00AM | 6:30:00PM | 6.53 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/2/2014 | 7:27:00PM | 10:55:00PM | 3.47 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/3/2014 | 10:39:00AM | 4:45:00PM | 6.10 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/3/2014 | 5:38:00PM | 9:32:00PM | 3.90 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/5/2014 | 9:41:00AM | 7:41:00PM | 10.00 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 8/7/2014 | 9:38:00AM | 3:37:00PM | 5.98 | Renae, 22:11 |
| *7330 | Clara | JAVIER | DINING | BOH Super | 8/7/2014 | 9:38:00AM | 7:37:00PM | 9.98 | Default, 22:29 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/7/2014 | 9:38:00AM | 7:38:00PM | 10.00 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/8/2014 | 12:03:00PM | 10:03:00PM | 10.00 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/9/2014 | 11:51:00AM | 9:51:00PM | 10.00 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/10/2014 | 10:32:00AM | 8:32:00PM | 10.00 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/13/2014 | 8:59:00AM | 4:54:00PM | 7.92 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 8/13/2014 | 5:46:00PM | 7:46:00PM | 2.00 | Default, 22:12 |
| *7330 | Clara | JAVIER | DINING | BOH Super | 8/13/2014 | 5:46:00PM | 7:48:00PM | 2.03 | Default, 22:12 |
| *7330 | Clara | JAVIER | DINING | BOH Super | 8/13/2014 | 5:46:00PM | 7:50:00PM | 2.07 | Default, 22:13 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/13/2014 | 5:46:00PM | 7:51:00PM | 2.08 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 8/13/2014 | 5:46:00PM | 7:52:00PM | 2.10 | Default, 22:14 |
| *7330 | Clara | JAVIER | DINING | BOH Super | 8/13/2014 | 5:46:00PM | 7:57:00PM | 2.18 | Default, 22:11 |
| *7330 | Clara | JAVIER | DINING | BOH Super | 8/13/2014 | 5:46:00PM | 8:00:00PM | 2.23 | Default, 22:10 |
| *7330 | Clara | JAVIER | DINING | BOH Super | 8/13/2014 | 5:46:00PM | 9:00:00PM | 3.23 | Default, 22:09 |
| *7330 | Clara | JAVIER | DINING | BOH Super | 8/14/2014 | 9:42:00AM | 7:42:00AM | 22.00 | Default, 22:51 |
| *7330 | Clara | JAVIER | DINING | BOH Super | 8/14/2014 | 9:42:00AM | 9:42:00AM | 0.00 | Renae, 22:01 |
| *7330 | Clara | JAVIER | DINING | BOH Super | 8/14/2014 | 9:42:00AM | 7:42:00PM | 10.00 | Default, |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/14/2014 | 9:42:00AM | 7:42:00PM | 10.00 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/15/2014 | 11:50:00AM | 5:04:00PM | 5.23 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 8/15/2014 | 5:48:00PM | 9:54:00PM | 4.10 | SPENCER, 23:43 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/15/2014 | 5:48:00PM | 10:34:00PM | 4.77 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 8/15/2014 | 5:48:00PM | 10:54:00PM | 5.10 | SPENCER, 23:43 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/16/2014 | 11:57:00AM | 5:53:00PM | 5.93 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 8/16/2014 | 6:49:00PM | 10:52:00PM | 4.05 | SPENCER, 22:10 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/16/2014 | 6:49:00PM | 10:53:00PM | 4.07 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 8/16/2014 | 6:49:00PM | 10:54:00PM | 4.08 | SPENCER, 22:10 |
| *7330 | Clara | JAVIER | DINING | BOH Super | 8/16/2014 | 6:49:00PM | 10:57:00PM | 4.13 | SPENCER, 22:09 |
| *7330 | Clara | JAVIER | DINING | BOH Super | 8/16/2014 | 6:49:00PM | 10:59:00PM | 4.17 | SPENCER, 22:08 |
| *7330 | Clara | JAVIER | DINING | BOH Super | 8/17/2014 | 10:33:00AM | 4:56:00PM | 6.38 | SPENCER, 19:12 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/17/2014 | 10:33:00AM | 8:33:00PM | 10.00 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/20/2014 | 9:52:00AM | 5:04:00PM | 7.20 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/20/2014 | 5:59:00PM | 8:47:00PM | 2.80 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/21/2014 | 9:50:00AM | 5:35:00PM | 7.75 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/21/2014 | 6:41:00PM | 8:56:00PM | 2.25 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 8/21/2014 | 6:41:00PM | 8:58:00PM | 2.28 | Default, 22:39 |
| *7330 | Clara | JAVIER | DINING | BOH Super | 8/21/2014 | 6:41:00PM | 9:00:00PM | 2.32 | Default, 22:39 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/22/2014 | 11:59:00AM | 9:59:00PM | 10.00 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/23/2014 | 11:56:00AM | 5:11:00PM | 5.25 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/23/2014 | 6:05:00PM | 10:50:00PM | 4.75 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 8/23/2014 | 6:05:00PM | 10:53:00PM | 4.80 | SPENCER, 22:08 |
| *7330 | Clara | JAVIER | DINING | BOH Super | 8/23/2014 | 6:05:00PM | 10:55:00PM | 4.83 | SPENCER, 22:08 |
| *7330 | Clara | JAVIER | DINING | BOH Super | 8/23/2014 | 6:05:00PM | 10:58:00PM | 4.88 | SPENCER, 22:07 |
| *7330 | Clara | JAVIER | DINING | BOH Super | 8/24/2014 | 10:26:00AM | 5:44:00PM | 7.30 | Renae, 21:23 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/24/2014 | 10:26:00AM | 8:26:00PM | 10.00 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/26/2014 | 8:54:00AM | 4:13:00PM | 7.32 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/26/2014 | 5:06:00PM | 7:49:00PM | 2.72 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/28/2014 | 9:55:00AM | 5:22:00PM | 7.45 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/28/2014 | 6:21:00PM | 8:54:00PM | 2.55 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/29/2014 | 12:39:00PM | 4:30:00PM | 3.85 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/29/2014 | 5:26:00PM | 11:35:00PM | 6.15 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/30/2014 | 11:39:00AM | 5:15:00PM | 5.60 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/30/2014 | 6:16:00PM | 10:40:00PM | 4.40 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 8/30/2014 | 6:16:00PM | 10:44:00PM | 4.47 | SPENCER, 19:51 |

PHO 000194

| Run Date | 10/2/2015 | | | | **9021PHO GLENDALE GALLERIA** | | | | Page # | 62 |
|---|---|---|---|---|---|---|---|---|---|---|
| Time | 12:17PM | | | | **Punch Report** | | | | Version | 8.0 |
| Store # | 135 | | | | | | | | | |

For All Departments
6/1/2013 Saturday - 10/15/2014 Wednesday

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| *7330 | Clara | JAVIER | DINING | BOH Super | 8/30/2014 | 6:16:00PM | 10:50:00PM | 4.57 | SPENCER, 19:49 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/31/2014 | 10:32:00AM | 6:18:00PM | 7.77 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 8/31/2014 | 6:52:00PM | 8:38:00PM | 1.77 | SPENCER, 21:37 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 8/31/2014 | 6:52:00PM | 9:06:00PM | 2.23 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/2/2014 | 9:30:00AM | 7:30:00PM | 10.00 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/4/2014 | 9:48:00AM | 5:27:00PM | 7.65 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/4/2014 | 6:16:00PM | 8:37:00PM | 2.35 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/5/2014 | 11:52:00AM | 9:52:00PM | 10.00 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/6/2014 | 11:47:00AM | 5:34:00PM | 5.78 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/6/2014 | 6:34:00PM | 10:47:00PM | 4.22 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/7/2014 | 10:32:00AM | 4:10:00PM | 5.63 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/7/2014 | 5:11:00PM | 9:33:00PM | 4.37 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/10/2014 | 9:58:00AM | 5:11:00PM | 7.22 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/10/2014 | 6:04:00PM | 8:51:00PM | 2.78 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/11/2014 | 10:00:00AM | 5:37:00PM | 7.62 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 9/11/2014 | 6:30:00PM | | | Default, 22:50 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/11/2014 | 6:37:00PM | 9:00:00PM | 2.38 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 9/12/2014 | 11:52:00AM | 5:40:00PM | 5.80 | SPENCER, 19:15 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/12/2014 | 11:52:00AM | 5:52:00PM | 6.00 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 9/12/2014 | 6:49:00PM | 10:52:00PM | 4.05 | SPENCER, 19:15 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/12/2014 | 6:52:00PM | 10:52:00PM | 4.00 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 9/13/2014 | 11:30:00AM | 5:58:00PM | 6.47 | SPENCER, 19:58 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/13/2014 | 11:30:00AM | 6:30:00PM | 7.00 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 9/13/2014 | 7:02:00PM | 10:26:00PM | 3.40 | SPENCER, 19:58 |
| *7330 | Clara | JAVIER | DINING | BOH Super | 9/13/2014 | 7:30:00PM | 10:26:00PM | 2.93 | SPENCER, 19:58 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/13/2014 | 7:30:00PM | 10:30:00PM | 3.00 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/14/2014 | 10:32:00AM | 4:27:00PM | 5.92 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/14/2014 | 5:27:00PM | 9:32:00PM | 4.08 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 9/14/2014 | 5:30:00PM | 9:32:00PM | 4.03 | SPENCER, 18:20 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/17/2014 | 10:01:00AM | 5:51:00PM | 7.83 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 9/17/2014 | 6:49:00PM | 9:01:00PM | 2.20 | SPENCER, 22:10 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/17/2014 | 6:51:00PM | 9:01:00PM | 2.17 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/18/2014 | 9:55:00AM | 5:55:00PM | 8.00 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 9/18/2014 | 6:54:00PM | 8:55:00PM | 2.02 | SPENCER, 20:53 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/18/2014 | 6:55:00PM | 8:55:00PM | 2.00 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/19/2014 | 12:00:00PM | 10:00:00PM | 10.00 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 9/19/2014 | 5:58:00PM | 10:00:00PM | 4.03 | SPENCER, 20:58 |
| *7330 | Clara | JAVIER | DINING | BOH Super | 9/20/2014 | 11:43:00AM | 6:16:00PM | 6.55 | SPENCER, 22:56 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/20/2014 | 11:43:00AM | 9:43:00PM | 10.00 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 9/21/2014 | 10:32:00AM | 4:20:00PM | 5.80 | Default, 21:22 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/21/2014 | 10:32:00AM | 4:32:00PM | 6.00 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 9/21/2014 | 5:18:00PM | | | Default, 21:22 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/21/2014 | 5:32:00PM | 9:32:00PM | 4.00 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 9/24/2014 | 10:00:00AM | 5:40:00PM | 7.67 | SPENCER, 18:55 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/24/2014 | 10:00:00AM | 5:42:00PM | 7.70 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/24/2014 | 6:42:00PM | 9:00:00PM | 2.30 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 9/25/2014 | 9:59:00AM | 7:44:00PM | 9.75 | Default, 22:33 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/25/2014 | 10:00:00AM | 8:00:00PM | 10.00 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 9/25/2014 | 8:22:00PM | | | Default. |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/26/2014 | 11:51:00AM | 6:27:00PM | 6.60 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/26/2014 | 7:27:00PM | 10:51:00PM | 3.40 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/27/2014 | 11:50:00AM | 6:32:00PM | 6.70 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 9/27/2014 | 7:28:00PM | 10:50:00PM | 3.37 | SPENCER, 20:48 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/27/2014 | 7:32:00PM | 10:50:00PM | 3.30 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/28/2014 | 10:25:00AM | 5:05:00PM | 6.67 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 9/28/2014 | 6:02:00PM | 9:25:00PM | 3.38 | SPENCER, 19:44 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 9/28/2014 | 6:05:00PM | 9:25:00PM | 3.33 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 10/1/2014 | 9:41:00AM | 5:27:00PM | 7.77 | Alex, 21:54 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 10/1/2014 | 9:41:00AM | 5:41:00PM | 8.00 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 10/1/2014 | 6:25:00PM | 8:41:00PM | 2.27 | Alex, 21:54 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 10/1/2014 | 6:41:00PM | 8:41:00PM | 2.00 | |

PHO 000195

| Run Date | 10/2/2015 | | 9021PHO GLENDALE GALLERIA | | | | Page # | 63 |
|---|---|---|---|---|---|---|---|---|
| Time | 12:17PM | | **Punch Report** | | | | Version | 8.0 |
| Store # | 135 | | For All Departments | | | | | |

6/1/2013 Saturday - 10/15/2014 Wednesday

| Number | Name | | Department | Job | Date | In | Out | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7330 | Clara | JAVIER | DINING | BOH Super | 10/2/2014 | 9:31:00AM | 4:00:00PM | 6.48 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 10/2/2014 | 9:31:00AM | 4:25:00PM | 6.90 | SPENCER, 22:44 |
| *7330 | Clara | JAVIER | DINING | BOH Super | 10/2/2014 | 4:54:00PM | 8:31:00PM | 3.62 | SPENCER, 22:44 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 10/2/2014 | 5:00:00PM | 8:31:00PM | 3.52 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 10/3/2014 | 11:58:00AM | 9:58:00PM | 10.00 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 10/4/2014 | 11:53:00AM | 6:29:00PM | 6.60 | Default, 23:47 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 10/4/2014 | 11:53:00AM | 6:53:00PM | 7.00 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 10/4/2014 | 7:23:00PM | | | Default, 23:47 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 10/4/2014 | 7:53:00PM | 10:53:00PM | 3.00 | |
| 7330 | Clara | JAVIER | DINING | BOH Super | 10/5/2014 | 10:33:00AM | 5:49:00PM | 7.27 | |
| *7330 | Clara | JAVIER | DINING | BOH Super | 10/5/2014 | 6:46:00PM | 9:33:00PM | 2.75 | SPENCER, 21:00 |
| 7330 | Clara | JAVIER | DINING | BOH Super | 10/5/2014 | 6:49:00PM | 9:33:00PM | 2.73 | |

# REDACTION

PHO 000196

Check View                                                    Page 1 of 1

| Co. File #  Clock  Number | | Earnings Statement |
| 2S1 004794       00000000 | | |

**Worked In Dept:** 046206
**Home Dept:** 046206

**Period End:** 08/11/2013

**Pay Date:** 08/16/2013

*9021pho Glendale*
*1164 Glendale Galleria Way*
*Glendale,   CA 90210*

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | 22.26 | 222.60 |
| **Gross Pay** | | | | **222.60** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Social Security | | | | 13.80 |
| Medicare | | | | 3.23 |
| SUI/SDI: California (taxing) | 75 | | | 2.23 |
| | Other | | | Amount |

| Net Pay | | | | 203.34 |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 000197

Check View                                                                    Page 1 of 1

| Co. File #   Clock   Number | | | **Earnings Statement** |
| --- | --- | --- | --- |
| 2S1 004794 | | 95940831 | |

Worked In Dept: 046206
Home Dept: 046206

**Period End:** 08/11/2013
**Pay Date:** 08/16/2013

*9021pho Glendale*
*1164 Glendale Galleria Way*
Glendale,  CA 90210

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
| --- | --- | --- | --- | --- |
| Regular | | | 57.08 | 570.80 |
| **Gross Pay** | | | | **570.80** |

| Deductions | Statutory | | | Amount |
| --- | --- | --- | --- | --- |
| Social Security | | | | 35.39 |
| Medicare | | | | 8.27 |
| SUI/SDI: California (taxing) | 75 | | | 5.70 |
| | Other | | | Amount |
| **Net Pay** | | | | **521.44** |

| Memos | Code | | | Amount |
| --- | --- | --- | --- | --- |

PHO 000198

CheckView                                                                 Page 1 of 1

| Co. File #   Clock   Number | | | Earnings Statement |
2S1 004794         95940831

Worked In Dept: 046206
Home Dept: 046206                         Period End: 08/11/2013
                                          Pay Date: 08/16/2013
9021pho Glendale
1164 Glendale Galleria Way
Glendale,   CA 90210
                                          **Clara, Javier**
                                          **132 N Hagar #4**
                                          **San Fernando, CA**
                                          **91340**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular | | | 57.08 | 570.80 |
| **Gross Pay** | | | | **570.80** |

| Deductions | Statutory | | Amount |
|------------|-----------|---|--------|
| Social Security | | | 35.39 |
| Medicare | | | 8.27 |
| SUI/SDI: California (taxing) | 75 | | 5.70 |
| | Other | | Amount |
| **Net Pay** | | | **521.44** |

| Memos | Code | | Amount |
|-------|------|---|--------|

PHO 000199

Check View                                                                          Page 1 of 1

| Co. File #   Clock   Number | | **Earnings Statement** |
|---|---|---|
| 2S1 004794         96103532 | | |

**Worked In Dept:** 046206
**Home Dept:** 046206

**Period End:** 08/25/2013
**Pay Date:** 08/30/2013

*9021pho Glendale*
*1164 Glendale Galleria Way*
*Glendale,   CA 90210*

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | 52.28 | 522.80 |
| **Gross Pay** | | | | **522.80** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Social Security | | | | 32.41 |
| Medicare | | | | 7.58 |
| SUI/SDI: California (taxing) | 75 | | | 5.23 |
| | **Other** | | | **Amount** |

| Net Pay | | | | **477.58** |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 000200

CheckView

| Co. File #  Clock  Number | | **Earnings Statement** |
| 2S1 004794      96264851 | | |

Worked In Dept: 046206
Home Dept: 046206

Period End: 09/08/2013
Pay Date: 09/13/2013

*9021pho Glendale*
*1164 Glendale Galleria Way*
*Glendale,   CA 90210*

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | 10.35 | 103.50 |
| **Gross Pay** | | | | **103.50** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Social Security | | | | 6.42 |
| Medicare | | | | 1.51 |
| SUI/SDI: California (taxing) | 75 | | | 1.04 |
| | **Other** | | | **Amount** |
| **Net Pay** | | | | **94.53** |

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 000201

CheckView                                                          Page 1 of 1

| Co. File # | Clock | Number | | **Earnings Statement** |
|---|---|---|---|---|
| 2S1 004794 | | 96424659 | | |

**Worked In Dept:** 046206
**Home Dept:** 046206

*9021pho Glendale*
*1164 Glendale Galleria Way*
*Glendale,   CA 90210*

**Period End:** 09/22/2013
**Pay Date:** 09/27/2013

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | 5.23 | 52.30 |
| **Gross Pay** | | | | **52.30** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Social Security | | | | 3.24 |
| Medicare | | | | 0.75 |
| SUI/SDI: California (taxing) | 75 | | | 0.52 |
| | Other | | | Amount |
| **Net Pay** | | | | **47.79** |

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 000202

CheckView                                                                    Page 1 of 1

| Co. File #   Clock   Number | | Earnings Statement |
|---|---|---|

**Co. File #   Clock   Number**
2S1 004794      96588882

**Worked In Dept:** 046206
**Home Dept:** 046206

*9021pho Glendale*
*1164 Glendale Galleria Way*
*Glendale,   CA 90210*

**Earnings Statement**

**Period End:** 10/06/2013
**Pay Date:** 10/11/2013

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | 10.45 | 104.50 |
| **Gross Pay** | | | | **104.50** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Social Security | | | | 6.48 |
| Medicare | | | | 1.52 |
| SUI/SDI: California (taxing) | 75 | | | 1.05 |
| | **Other** | | | **Amount** |

| Net Pay | | | | **95.45** |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 000203

CheckView                                                                 Page 1 of 1

| Co. File # | Clock | Number | | **Earnings Statement** |
|---|---|---|---|---|
| 2S1 004794 | | 96750259 | | |

**Worked In Dept:** 046206
**Home Dept:** 046206

*9021pho Glendale*
*1164 Glendale Galleria Way*
*Glendale,   CA 90210*

**Period End:** 10/20/2013
**Pay Date:** 10/25/2013

**Clara, Javier
132 N Hagar #4
San Fernando, CA
91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | 11.52 | 115.20 |
| **Gross Pay** | | | | **115.20** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Social Security | | | | 7.15 |
| Medicare | | | | 1.67 |
| SUI/SDI: California (taxing) | 75 | | | 1.15 |
| | **Other** | | | **Amount** |
| **Net Pay** | | | | **105.23** |

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 000204

CheckView

| Co. File #   Clock   Number | Earnings Statement |
|---|---|
| 2S1 004794   96913918 | |

**Worked In Dept:** 046206
**Home Dept:** 046206

**Period End:** 11/03/2013

**Pay Date:** 11/08/2013

*9021pho Glendale*
*1164 Glendale Galleria Way*
Glendale,   CA 90210

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | 11.32 | 113.20 |
| **Gross Pay** | | | | **113.20** |

| Deductions | Statutory | | Amount |
|---|---|---|---|
| Social Security | | | 7.01 |
| Medicare | | | 1.64 |
| SUI/SDI: California (taxing) | 75 | | 1.14 |
| | **Other** | | **Amount** |
| **Net Pay** | | | **103.41** |

| Memos | Code | | Amount |
|---|---|---|---|

PHO 000205

CheckView                                                                    Page 1 of 1

| Co. File # | Clock | Number |
|---|---|---|
| 2S1 004794 | | 00000000 |

**Earnings Statement**

**Worked In Dept:** 046206
**Home Dept:** 046206

**Period End:** 11/03/2013
**Pay Date:** 11/08/2013

*9021pho Glendale*
*1164 Glendale Galleria Way*
*Glendale,   CA 90210*

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| | N - Gross | 5 | | 54.73 |
| **Gross Pay** | | | | **54.73** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Social Security | | | | 3.40 |
| Medicare | | | | 0.79 |
| SUI/SDI: California (taxing) | 75 | | | 0.54 |
| | **Other** | | | **Amount** |
| **Net Pay** | | | | **50.00** |

| Memos | Code | | | Amount |
|---|---|---|---|---|

https://payexag.adp.com/eXperts/EmployeeCheckViewPrintDetail.do?oid=null%7C%7E2S1...   9/28/2015

PHO 000206

CheckView

| Co. File # | Clock | Number |
|------------|-------|--------|
| 2S1 004794 | | 97080525 |

**Earnings Statement**

Worked In Dept: 046206
Home Dept: 046206

Period End: 11/17/2013
Pay Date: 11/22/2013

*9021pho Glendale*
*1164 Glendale Galleria Way*
Glendale,   CA 90210

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular | | | 9.42 | 94.20 |
| **Gross Pay** | | | | **94.20** |

| Deductions | Statutory | | | Amount |
|------------|-----------|--|--|--------|
| Social Security | | | | 5.84 |
| Medicare | | | | 1.37 |
| SUI/SDI· California (taxing) | 75 | | | 0.94 |
| | **Other** | | | **Amount** |
| **Net Pay** | | | | **86.05** |

| Memos | Code | | | Amount |
|-------|------|--|--|--------|

PHO 000207

CheckView

| Co. File # | Clock | Number | | Earnings Statement |
|---|---|---|---|---|
| 2S1 004794 | | 97080525 | | |

**Worked In Dept:** 046206
**Home Dept:** 046206

*9021pho Glendale*
*1164 Glendale Galleria Way*
*Glendale,  CA 90210*

**Period End:** 11/17/2013
**Pay Date:** 11/22/2013

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | 9.42 | 94.20 |
| **Gross Pay** | | | | **94.20** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Social Security | | | | 5.84 |
| Medicare | | | | 1.37 |
| SUI/SDI: California (taxing) | 75 | | | 0.94 |
| | **Other** | | | **Amount** |

| Net Pay | | | | **86.05** |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 000208

CheckView

| Co. File #   Clock   Number | | | **Earnings Statement** |
| 2S1 004794          01673827 | | | |

**Worked In Dept:** 046206
**Home Dept:** 046206

**Period End:** 06/29/2014
**Pay Date:** 07/03/2014

*9021pho Glendale*
*1164 Glendale Galleria Way*
*Glendale,   CA 90210*

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular | | | | 615.38 |
| **Gross Pay** | | | | **615.38** |

| Deductions | Statutory | | | Amount |
|------------|-----------|---|---|--------|
| Federal Income Tax | | | | 23.27 |
| Social Security | | | | 38.15 |
| Medicare | | | | 8.92 |
| State Worked In: California | CA | | | 3.66 |
| SUI/SDI: California (taxing) | 75 | | | 6.15 |
| | **Other** | | | **Amount** |
| **Net Pay** | | | | **535.23** |

| Memos | Code | | | Amount |
|-------|------|---|---|--------|

PHO 000209

Co. File #   Clock   Number
2S1 004794          01673826

**Earnings Statement**

Worked In Dept: 046206
Home Dept: 046206

Period End: 06/29/2014
Pay Date: 07/03/2014

*9021pho Glendale*
*1164 Glendale Galleria Way*
*Glendale,   CA 90210*

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular  |      |         |       | 550.00 |
| **Gross Pay** |  |     |       | **550.00** |

| Deductions | Statutory | | | Amount |
|------------|-----------|-|-|--------|
| Social Security |  | | | 34.10 |
| Medicare |  | | | 7.98 |
| SUI/SDI: California (taxing) | 75 | | | 5.50 |
| | **Other** | | | **Amount** |

| **Net Pay** | | | | **502.42** |
|-------------|-|-|-|----------|

| Memos | Code | | | Amount |
|-------|------|-|-|--------|

PHO 000210

Co. File #   Clock   Number
2S1 004794           01836108

**Worked In Dept:** 046206
**Home Dept:** 046206

*9021pho Glendale*
*1164 Glendale Galleria Way*
*Glendale,   CA 90210*

**Earnings Statement**

**Period End:** 07/13/2014
**Pay Date:** 07/18/2014

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,230.76 |
| **Gross Pay** | | | | **1,230.76** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 29.81 |
| Social Security | | | | 76.31 |
| Medicare | | | | 17.84 |
| State Worked In: California | CA | | | 5.10 |
| SUI/SDI: California (taxing) | 75 | | | 12.31 |
| | Other | | | Amount |

| **Net Pay** | | | | **1,089.39** |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 000211

CheckView                                                              Page 1 of 1

| Co. File #   Clock   Number | Earnings Statement |
|---|---|
| 2S1 004794         01993362 | |

**Worked In Dept:** 046206
**Home Dept:** 046206

**Period End:** 07/27/2014
**Pay Date:** 08/01/2014

*9021pho Glendale*
*1164 Glendale Galleria Way*
*Glendale,   CA 90210*

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,230.76 |
| **Gross Pay** | | | | **1,230.76** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 29.81 |
| Social Security | | | | 76.31 |
| Medicare | | | | 17.85 |
| State Worked In: California | CA | | | 5.10 |
| SUI/SDI: California (taxing) | 75 | | | 12.31 |
| | Other | | | Amount |

| Net Pay | | | | 1,089.38 |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 000212

CheckView                                                                                          Page 1 of 1

| Co. File #    Clock   Number | **Earnings Statement** |
| 2S1 004794          02157832 | |

**Worked In Dept: 046206**
**Home Dept: 048206**

**Period End:** 08/10/2014
**Pay Date:** 08/15/2014

*9021pho Glendale*
*1164 Glendale Galleria Way*
*Glendale,   CA 90210*

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular | | | | 1,230.76 |
| **Gross Pay** | | | | **1,230.76** |

| Deductions | Statutory | | | Amount |
|------------|-----------|--|--|--------|
| Federal Income Tax | | | | 29.81 |
| Social Security | | | | 76.30 |
| Medicare | | | | 17.85 |
| State Worked In: California | CA | | | 5.10 |
| SUI/SDI: California (taxing) | 75 | | | 12.31 |
| | **Other** | | | Amount |

| Net Pay | | | | 1,089.39 |
|---------|--|--|--|----------|

| Memos | Code | | | Amount |
|-------|------|--|--|--------|

https://payexag.adp.com/eXperts/EmployeeCheckViewPrintDetail.do?oid=null%7C%7E2S1...   9/28/2015

PHO 000213

CheckView                                                          Page 1 of 1

Co. File #    Clock   Number                      **Earnings Statement**
2S1 004794           02319830

**Worked In Dept: 046206**
**Home Dept: 046206**
                                                  **Period End:** 08/24/2014
                                                  **Pay Date:** 08/29/2014
*9021pho Glendale*
*1164 Glendale Galleria Way*
*Glendale,   CA 90210*
                                                  **Clara, Javier**
                                                  **132 N Hagar #4**
                                                  **San Fernando, CA**
                                                  **91340**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular |  |  |  | 1,230.76 |
| **Gross Pay** |  |  |  | **1,230.76** |

| Deductions | Statutory | | Amount |
|------------|-----------|---|--------|
| Federal Income Tax |  |  | 29.81 |
| Social Security |  |  | 76.31 |
| Medicare |  |  | 17.84 |
| State Worked In: California | CA |  | 5.10 |
| SUI/SDI: California (taxing) | 75 |  | 12.30 |
| | **Other** | | **Amount** |

| Net Pay | | | 1,089.40 |
|---------|---|---|---------|

| Memos | Code | | Amount |
|-------|------|---|--------|

https://payexag.adp.com/eXperts/EmployeeCheckViewPrintDetail.do?oid=null%7C%7E2S1...   9/28/2015

PHO 000214

CheckView                                                                    Page 1 of 1

**Co. File #   Clock   Number**
2S1 004794        02477753

**Worked In Dept:** 046206
**Home Dept:** 046206

*9021pho Glendale*
*1164 Glendale Galleria Way*
Glendale,  CA 90210

**Earnings Statement**

**Period End:** 09/07/2014
**Pay Date:** 09/12/2014

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular  |      |         |       | 1,230.76 |
| **Gross Pay** |  |       |       | **1,230.76** |

| Deductions | Statutory | | | Amount |
|------------|-----------|--|--|--------|
| Federal Income Tax |  | | | 29.81 |
| Social Security    |  | | | 76.31 |
| Medicare           |  | | | 17.85 |
| State Worked In: California | CA | | | 5.10 |
| SUI/SDI: California (taxing) | 75 | | | 12.31 |
|            | **Other** | | | **Amount** |

| Net Pay | | | | 1,089.38 |
|---------|--|--|--|----------|

| Memos | Code | | | Amount |
|-------|------|--|--|--------|

https://payexag.adp.com/eXperts/EmployeeCheckViewPrintDetail.do?oid=null%7C%7E2S1...     9/28/2015

PHO 000215

CheckView                                                                    Page 1 of 1

| Co. File # | Clock | Number | | Earnings Statement |
|---|---|---|---|---|
| 2S1 004794 | | 02635687 | | |

**Worked In Dept:** 046206
**Home Dept:** 046206

**Period End:** 09/21/2014
**Pay Date:** 09/26/2014

*9021pho Glendale*
*1164 Glendale Galleria Way*
Glendale,  CA 90210

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,230.76 |
| **Gross Pay** | | | | **1,230.76** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 29.81 |
| Social Security | | | | 76.31 |
| Medicare | | | | 17.84 |
| State Worked In: California | CA | | | 5.10 |
| SUI/SDI: California (taxing) | 75 | | | 12.31 |
| | **Other** | | | **Amount** |
| **Net Pay** | | | | **1,089.39** |

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 000216

CheckView

| Co. File # | Clock | Number | | **Earnings Statement** |
|---|---|---|---|---|
| 2S1 004794 | | 02797413 | | |

Worked In Dept: 046206
Home Dept: 046206

*9021pho Glendale*
*1164 Glendale Galleria Way*
Glendale,   CA 90210

**Period End:** 10/05/2014
**Pay Date:** 10/10/2014

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,230.76 |
| **Gross Pay** | | | | **1,230.76** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 29.81 |
| Social Security | | | | 76.30 |
| Medicare | | | | 17.85 |
| State Worked In: California | CA | | | 5.10 |
| SUI/SDI: California (taxing) | 75 | | | 12.31 |
| | **Other** | | | **Amount** |
| **Net Pay** | | | | **1,089.39** |

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 000217

Check View                                                                      Page 1 of 1

| Co. File #    Clock   Number | | **Earnings Statement** |
|---|---|---|
| MXS004794          96264810 | | |

**Worked In Dept:** 036206
**Home Dept:** 036206

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Period End:** 09/08/2013
**Pay Date:** 09/13/2013

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | 66.94 | 669.40 |
| Overtime | | | 1.00 | 15.00 |
| **Gross Pay** | | | | **684.40** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 6.52 |
| Social Security | | | | 42.43 |
| Medicare | | | | 9.92 |
| SUI/SDI: California (taxing) | 75 | | | 6.84 |
| | **Other** | | | **Amount** |
| **Net Pay** | | | | **618.69** |

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 000218

Check View                                                                                          Page 1 of 1

| Co. File #   Clock   Number | | **Earnings Statement** |
|---|---|---|
| MXS004794       96424924 | | |

Worked In Dept: 036206
Home Dept: 036206

**Period End:** 09/22/2013
**Pay Date:** 09/27/2013

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | 76.26 | 838.86 |
| Overtime | | | 17.43 | 287.60 |
| **Gross Pay** | | | | **1,126.46** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 50.72 |
| Social Security | | | | 69.84 |
| Medicare | | | | 16.34 |
| State Worked In: California | CA | | | 3.17 |
| SUI/SDI: California (taxing) | 75 | | | 11.27 |
| | Other | | | Amount |
| **Net Pay** | | | | **975.12** |

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 000219

Check View                                                                                        Page 1 of 1

**Co. File #    Clock  Number**
MXS004794          96588838                                    **Earnings Statement**

**Worked In Dept:** 036206
**Home Dept:** 036206
                                                              **Period End:** 10/06/2013
                                                              **Pay Date:** 10/11/2013
*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*
                                                              **Clara, Javier**
                                                              **132 N Hagar #4**
                                                              **San Fernando, CA**
                                                              **91340**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular  |      |         | 80.00 | 880.00 |
| Overtime |      |         | 24.58 | 405.57 |
| **Gross Pay** |  |      |       | **1,285.57** |

| Deductions | Statutory | | | Amount |
|------------|-----------|--|--|--------|
| Federal Income Tax |   |  |  | 66.63 |
| Social Security |       |  |  | 79.71 |
| Medicare |              |  |  | 18.64 |
| State Worked In: California | CA | |  | 6.67 |
| SUI/SDI: California (taxing) | 75 | |  | 12.85 |
|            | **Other** | |  | **Amount** |

| Net Pay | | | | 1,101.07 |
|---------|--|--|--|---------|

| Memos | Code | | | Amount |
|-------|------|--|--|--------|

PHO 000220

| Co. File #   Clock  Number | | Earnings Statement |
| MXS004794       96750200 | | |

Worked In Dept: 036206
Home Dept: 036206

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Period End:** 10/20/2013
**Pay Date:** 10/25/2013

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | 80.00 | 880.00 |
| Overtime | | | 27.87 | 459.86 |
| **Gross Pay** | | | | **1,339.86** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 73.78 |
| Social Security | | | | 83.07 |
| Medicare | | | | 19.43 |
| State Worked In: California | CA | | | 7.86 |
| SUI/SDI: California (taxing) | 75 | | | 13.40 |
| | **Other** | | | **Amount** |

| Net Pay | | | | 1,142.32 |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 000221

Check View                                                                    Page 1 of 1

Co. File #    Clock  Number                          **Earnings Statement**
MXS004794         96750201

**Worked In Dept:** 036206
**Home Dept:** 036206
                                                     **Period End:** 10/20/2013
*9021 Pho Fashion Sq*                                **Pay Date:** 10/25/2013
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*
                                                     **Clara, Javier**
                                                     **132 N Hagar #4**
                                                     **San Fernando, CA**
                                                     **91340**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Overtime |      |         | 8.00  | 132.00 |
| **Gross Pay** |  |     |       | **132.00** |

| Deductions | Statutory | | | Amount |
|------------|-----------|--|--|--------|
| Federal Income Tax | | | | 19.80 |
| Social Security | | | | 8.18 |
| Medicare | | | | 1.91 |
| State Worked In: California | CA | | | 2.90 |
| SUI/SDI: California (taxing) | 75 | | | 1.32 |
| | **Other** | | | **Amount** |
| **Net Pay** | | | | **97.89** |

| Memos | Code | | | Amount |
|-------|------|--|--|--------|

PHO 000222

Check view

Page 1 of 1

**Co. File #**   **Clock Number**
MXS004794   96913858

**Earnings Statement**

**Worked In Dept:** 036206
**Home Dept:** 036206

**Period End:** 11/03/2013
**Pay Date:** 11/08/2013

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,  CA 91423*

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular | | | 80.00 | 880.00 |
| Overtime | | | 26.85 | 443.03 |
| **Gross Pay** | | | | **1,323.03** |

| Deductions | Statutory | | | Amount |
|------------|-----------|--|--|--------|
| Federal Income Tax | | | | 71.25 |
| Social Security | | | | 82.03 |
| Medicare | | | | 19.18 |
| State Worked In: California | CA | | | 7.49 |
| SUI/SDI: California (taxing) | 75 | | | 13.23 |
| | **Other** | | | **Amount** |

| Net Pay | | | | 1,129.85 |
|---------|--|--|--|----------|

| Memos | Code | | | Amount |
|-------|------|--|--|--------|

PHO 000223

CheckView                                                                                  Page 1 of 1

| Co. File #   Clock   Number | | **Earnings Statement** |
|---|---|---|
| MXS004794   97080451 | | |

**Worked In Dept:** 036206
**Home Dept:** 036206

9021 Pho Fashion Sq
14006 Riverside Dr
Sherman Oaks,   CA 91423

**Period End:** 11/17/2013
**Pay Date:** 11/22/2013

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | 80.00 | 880.00 |
| **Gross Pay** | | | | **880.00** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 26.08 |
| Social Security | | | | 54.56 |
| Medicare | | | | 12.76 |
| SUI/SDI: California (taxing) | 75 | | | 8.80 |
| | **Other** | | | Amount |

| Net Pay | | | | **777.80** |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 000224

CheckView                                                                    Page 1 of 1

| | | |
|---|---|---|
| **Co. File #    Clock    Number** | | **Earnings Statement** |
| MXS004794       00000000 | | |

**Worked In Dept:** 036206
**Home Dept:** 036206

**Period End:** 12/01/2013
**Pay Date:** 12/06/2013

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 220.00 |
| **Gross Pay** | | | | **220.00** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Social Security | | | | 13.64 |
| Medicare | | | | 3.19 |
| SUI/SDI: California (taxing) | 75 | | | 2.20 |
| | Other | | | Amount |

| | | | | |
|---|---|---|---|---|
| **Net Pay** | | | | **200.97** |

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 000225

CheckView                                                                Page 1 of 1

| Co. File # | Clock | Number | | Earnings Statement |
|---|---|---|---|---|
| MXS004794 | | 97251129 | | |

**Worked In Dept:** 036206
**Home Dept:** 036206

**Period End:** 12/01/2013
**Pay Date:** 12/06/2013

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,100.00 |
| **Gross Pay** | | | | **1,100.00** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 48.08 |
| Social Security | | | | 68.20 |
| Medicare | | | | 15.95 |
| State Worked In: California | CA | | | 2.58 |
| SUI/SDI: California (taxing) | 75 | | | 11.00 |
| | **Other** | | | **Amount** |

| Net Pay | | | | 954.19 |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 000226

Check View                                                                         Page 1 of 1

**Co. File #    Clock  Number**
MXS004794          97466906

**Earnings Statement**

**Worked In Dept:** 036206
**Home Dept:** 036206

**Period End:** 12/15/2013
**Pay Date:** 12/20/2013

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular  |      |         |       | 1,100.00 |
| **Gross Pay** |  |      |       | **1,100.00** |

| Deductions | Statutory | | | Amount |
|------------|-----------|--|--|--------|
| Federal Income Tax |  |  |  | 48.08 |
| Social Security |  |  |  | 68.20 |
| Medicare |  |  |  | 15.95 |
| State Worked In: California | CA |  |  | 2.58 |
| SUI/SDI: California (taxing) | 75 |  |  | 11.00 |
|  | **Other** |  |  | **Amount** |

| **Net Pay** | | | | **954.19** |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|-------|------|--|--|--------|

PHO 000227

CheckView                                                                 Page 1 of 1

**Co. File #    Clock  Number**                          **Earnings Statement**
MXS004794          00000000

**Worked In Dept:** 036206
**Home Dept:** 036206                                    **Period End:** 12/29/2013
                                                         **Pay Date:** 01/03/2014
*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*
                                                         **Clara, Javier**
                                                         **132 N Hagar #4**
                                                         **San Fernando, CA**
                                                         **91340**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular  |      |         |       | 220.00 |
| **Gross Pay** |  |         |       | **220.00** |

| Deductions | Statutory | | | Amount |
|------------|-----------|---|---|--------|
| Social Security | | | | 13.64 |
| Medicare | | | | 3.19 |
| SUI/SDI: California (taxing) | 75 | | | 2.20 |
| | Other | | | Amount |

| Net Pay | | | | **200.97** |

| Memos | Code | | | Amount |
|-------|------|---|---|--------|

PHO 000228

Check View                                                                          Page 1 of 1

| Co. File #    Clock  Number | | **Earnings Statement** |
| MXS004794        97616123 | | |

**Worked In Dept:** 036206
**Home Dept:** 036206

**Period End:** 12/29/2013
**Pay Date:** 01/03/2014

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular  |      |         |       | 1,100.00 |
| **Gross Pay** | | | | **1,100.00** |

| Deductions | Statutory | | | Amount |
|------------|-----------|--|--|--------|
| Federal Income Tax | | | | 47.12 |
| Social Security | | | | 68.20 |
| Medicare | | | | 15.95 |
| State Worked In: California | CA | | | 2.22 |
| SUI/SDI: California (taxing) | 75 | | | 11.00 |
| | **Other** | | | **Amount** |
| **Net Pay** | | | | **955.51** |

| Memos | Code | | | Amount |
|-------|------|--|--|--------|

https://payexag.adp.com/eXperts/EmployeeCheckViewPrintDetail.do?oid=null%7C%7EM...   10/2/2015

PHO 000229

CheckView                                                      Page 1 of 1

| Co, File #    Clock  Number | | **Earnings Statement** |
|---|---|---|
| MXS004794       97616124 | | |

Worked In Dept: 036206
Home Dept: 036206

**Period End:** 12/29/2013
**Pay Date:** 01/03/2014

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 220.00 |
| **Gross Pay** | | | | **220.00** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Social Security | | | | 13.64 |
| Medicare | | | | 3.19 |
| SUI/SDI: California (taxing) | 75 | | | 2.20 |
| | Other | | | Amount |
| **Net Pay** | | | | **200.97** |

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 000230

Check View                                                                 Page 1 of 1

| Co. File # | Clock | Number | | **Earnings Statement** |
|---|---|---|---|---|
| MXS004794 | | 97773702 | | |

Worked In Dept: 036210
Home Dept: 036210

**Period End:** 01/12/2014
**Pay Date:** 01/17/2014

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,100.00 |
| **Gross Pay** | | | | **1,100.00** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 47.12 |
| Social Security | | | | 68.20 |
| Medicare | | | | 15.95 |
| State Worked In: California | CA | | | 2.22 |
| SUI/SDI: California (taxing) | 75 | | | 11.00 |
| | **Other** | | | **Amount** |
| **Net Pay** | | | | **955.51** |

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 000231

CheckView

**Co. File #   Clock  Number**
MXS004794        97773703

**Worked In Dept:** 036210
**Home Dept:** 036210

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Earnings Statement**

**Period End:** 01/12/2014
**Pay Date:** 01/17/2014

**Clara, Javier
132 N Hagar #4
San Fernando, CA
91340**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular  |      |         |       | 220.00 |
| **Gross Pay** |  |         |       | **220.00** |

| Deductions | Statutory | | | Amount |
|------------|-----------|--|--|--------|
| Federal Income Tax |  | | | 22.00 |
| Social Security |  | | | 13.64 |
| Medicare |  | | | 3.19 |
| State Worked In: California | CA | | | 4.84 |
| SUI/SDI: California (taxing) | 75 | | | 2.20 |

| | Other | Amount |
|--|-------|--------|
| **Net Pay** | | **174.13** |

| Memos | Code | Amount |
|-------|------|--------|

PHO 000232

Page 1 of 1

| Co. File # | Clock | Number | | | **Earnings Statement** |
|---|---|---|---|---|---|
| MXS004794 | | 97934099 | | | |

**Worked In Dept:** 036210
**Home Dept:** 036210

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Period End:** 01/26/2014
**Pay Date:** 01/31/2014

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,100.00 |
| **Gross Pay** | | | | **1,100.00** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 47.12 |
| Social Security | | | | 68.20 |
| Medicare | | | | 15.95 |
| State Worked In: California | CA | | | 2.22 |
| SUI/SDI: California (taxing) | 75 | | | 11.00 |
| | **Other** | | | **Amount** |

| **Net Pay** | | | | **955.51** |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 000233

Page 1 of 1

| Co. File #    Clock   Number |  | **Earnings Statement** |
| MXS004794      97934100 |  |  |

Worked In Dept: 036210
Home Dept: 036210

**Period End:** 01/26/2014

**Pay Date:** 01/31/2014

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular |  |  |  | 220.00 |
| **Gross Pay** |  |  |  | **220.00** |

| Deductions | Statutory |  |  | Amount |
|------------|-----------|--|--|--------|
| Federal Income Tax |  |  |  | 22.00 |
| Social Security |  |  |  | 13.64 |
| Medicare |  |  |  | 3.19 |
| State Worked In: California | CA |  |  | 4.84 |
| SUI/SDI: California (taxing) | 75 |  |  | 2.20 |
|  | Other |  |  | Amount |
| **Net Pay** |  |  |  | **174.13** |

| Memos | Code |  |  | Amount |
|-------|------|--|--|--------|

PHO 000234

Check View

Page 1 of 1

| Co. File # | Clock Number | | | | Earnings Statement |
|---|---|---|---|---|---|
| MXS004794 | 00067893 | | | | |

**Worked In Dept:** 036210
**Home Dept:** 036210

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Period End:** 02/09/2014
**Pay Date:** 02/14/2014

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,100.00 |
| **Gross Pay** | | | | **1,100.00** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 43.41 |
| Social Security | | | | 68.20 |
| Medicare | | | | 15.95 |
| State Worked In: California | CA | | | 5.45 |
| SUI/SDI: California (taxing) | 75 | | | 11.00 |
| | **Other** | | | **Amount** |
| **Net Pay** | | | | **955.99** |

| Memos | Code | | | Amount |
|---|---|---|---|---|

https://payexag.adp.com/eXperts/EmployeeCheckViewPrintDetail.do?oid=null%7C%7EM...   10/2/2015

| Co. File #   Clock  Number | | **Earnings Statement** |
|---|---|---|
| MXS004794     00067894 | | |

Worked In Dept: 036210
Home Dept: 036210

Period End: 02/09/2014
Pay Date: 02/14/2014

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 220.00 |
| **Gross Pay** | | | | **220.00** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 33.00 |
| Social Security | | | | 13.64 |
| Medicare | | | | 3.19 |
| State Worked In: California | CA | | | 11.42 |
| SUI/SDI: California (taxing) | 75 | | | 2.20 |
| | **Other** | | | **Amount** |

| **Net Pay** | | | | **156.55** |
|---|---|---|---|---|

| **Memos** | Code | | | Amount |
|---|---|---|---|---|

PHO 000236

CheckView

Page 1 of 1

| Co. File # | Clock Number |
|---|---|
| MXS004794 | 00228713 |

**Earnings Statement**

**Worked In Dept:** 036210
**Home Dept:** 036210

**Period End:** 02/23/2014
**Pay Date:** 02/28/2014

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,100.00 |
| **Gross Pay** | | | | **1,100.00** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 43.41 |
| Social Security | | | | 68.20 |
| Medicare | | | | 15.95 |
| State Worked In: California | CA | | | 5.45 |
| SUI/SDI: California (taxing) | . 75 | | | 11.00 |
| | **Other** | | | **Amount** |

| Net Pay | | | | 955.99 |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 000237

CheckView

| Co. File # | Clock | Number | | **Earnings Statement** |
|---|---|---|---|---|
| MXS004794 | | 00000000 | | |

**Worked in Dept:** 036210
**Home Dept:** 036210

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Period End:** 03/09/2014
**Pay Date:** 03/14/2014

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 220.00 |
| **Gross Pay** | | | | **220.00** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Social Security | | | | 13.64 |
| Medicare | | | | 3.19 |
| SUI/SDI: California (taxing) | 75 | | | 2.20 |
| | Other | | | Amount |

| Net Pay | | | | **200.97** |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 000238

CheckView

| Co. File # | Clock | Number | | **Earnings Statement** |
|---|---|---|---|---|
| MXS004794 | | 00391495 | | |

**Worked In Dept:** 036210
**Home Dept:** 036210

**Period End:** 03/09/2014
**Pay Date:** 03/14/2014

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,100.00 |
| **Gross Pay** | | | | **1,100.00** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 16.73 |
| Social Security | | | | 68.20 |
| Medicare | | | | 15.95 |
| SUI/SDI: California (taxing) | 75 | | | 11.00 |
| | **Other** | | | **Amount** |
| **Net Pay** | | | | **988.12** |

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 000239

CheckView

Co. File #   Clock  Number
MXS004794       00391496

**Earnings Statement**

Worked In Dept: 036210
Home Dept: 036210

**Period End:** 03/09/2014
**Pay Date:** 03/14/2014

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 220.00 |
| **Gross Pay** | | | | **220.00** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Social Security | | | | 13.64 |
| Medicare | | | | 3.19 |
| SUI/SDI: California (taxing) | 75 | | | 2.20 |
| | **Other** | | | **Amount** |

| Net Pay | | | | **200.97** |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 000240

CheckView

Co. File #    Clock Number
MXS004794    00548494

**Earnings Statement**

Worked In Dept: 036210
Home Dept: 036210

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

Period End: 03/23/2014

Pay Date: 03/28/2014

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,100.00 |
| **Gross Pay** | | | | **1,100.00** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 16.73 |
| Social Security | | | | 68.20 |
| Medicare | | | | 15.95 |
| SUI/SDI: California (taxing) | 75 | | | 11.00 |
| | **Other** | | | **Amount** |

| Net Pay | | | | 988.12 |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 000241

CheckView

| Co. File # | Clock | Number | | **Earnings Statement** |
|---|---|---|---|---|
| MXS004794 | | 00707200 | | |

**Worked In Dept:** 036210
**Home Dept:** 036210

**Period End:** 04/06/2014

**Pay Date:** 04/11/2014

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 1,100.00 |
| **Gross Pay** | | | | **1,100.00** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Federal Income Tax | | | | 16.73 |
| Social Security | | | | 68.20 |
| Medicare | | | | 15.95 |
| SUI/SDI: California (taxing) | 75 | | | 11.00 |
| | **Other** | | | **Amount** |

| Net Pay | | | | **988.12** |
|---|---|---|---|---|

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 000242

CheckView

**Co. File #   Clock Number**
MXS004794        00870693

**Earnings Statement**

**Worked In Dept:** 036210
**Home Dept:** 036210

**Period End:** 04/20/2014
**Pay Date:** 04/25/2014

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular | | | | 1,100.00 |
| **Gross Pay** | | | | **1,100.00** |

| Deductions | Statutory | | | Amount |
|------------|-----------|--|--|--------|
| Federal Income Tax | | | : | 16.73 |
| Social Security | | | | 68.20 |
| Medicare | | | | 15.95 |
| SUI/SDI: California (taxing) | 75 | | | 11.00 |
| | **Other** | | | **Amount** |

| Net Pay | | | | **988.12** |
|---------|--|--|--|--------|

| Memos | Code | | | Amount |
|-------|------|--|--|--------|

PHO 000243

CheckView

Co. File #   Clock Number
MXS004794      01034315

**Worked In Dept:** 036210
**Home Dept:** 036210

9021 Pho Fashion Sq
14006 Riverside Dr
Sherman Oaks,   CA 91423

**Earnings Statement**

**Period End:** 05/04/2014

**Pay Date:** 05/09/2014

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular | | | | 1,100.00 |
| **Gross Pay** | | | | **1,100.00** |

| Deductions | Statutory | | | Amount |
|------------|-----------|--|--|--------|
| Federal Income Tax | | | | 16.73 |
| Social Security | | | | 68.20 |
| Medicare | | | | 15.95 |
| SUI/SDI: California (taxing) | 75 | | | 11.00 |
| | **Other** | | | **Amount** |

| Net Pay | | | | 988.12 |
|---------|--|--|--|--------|

| Memos | Code | | | Amount |
|-------|------|--|--|--------|

PHO 000244

Check View

| | | |
|---|---|---|
| Co. File # | Clock | Number | | **Earnings Statement** |
| MXS004794 | | 01199609 |

**Worked In Dept:** 036210
**Home Dept:** 036210

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Period End:** 05/18/2014
**Pay Date:** 05/23/2014

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 330.00 |
| **Gross Pay** | | | | **330.00** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Social Security | | | | 20.46 |
| Medicare | | | | 4.79 |
| SUI/SDI: California (taxing) | 75 | | | 3.30 |
| | Other | | | Amount |

| | | | | |
|---|---|---|---|---|
| **Net Pay** | | | | **301.45** |

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 000245

| Co. File #   Clock  Number | **Earnings Statement** |
|---|---|
| MXS004794      00000000 | |

**Worked In Dept:** 036210
**Home Dept:** 036210

**Period End:** 06/01/2014
**Pay Date:** 06/06/2014

9021 Pho Fashion Sq
14006 Riverside Dr
Sherman Oaks,   CA 91423

**Clara, Javier
132 N Hagar #4
San Fernando, CA
91340**

| Earnings | Code | Field # | Hours | Amount |
|---|---|---|---|---|
| Regular | | | | 550.00 |
| **Gross Pay** | | | | **550.00** |

| Deductions | Statutory | | | Amount |
|---|---|---|---|---|
| Social Security | | | | 34.10 |
| Medicare | | | | 7.97 |
| SUI/SDI: California (taxing) | 75 | | | 5.50 |
| | **Other** | | | Amount |
| **Net Pay** | | | | **502.43** |

| Memos | Code | | | Amount |
|---|---|---|---|---|

PHO 000246

CheckView

| Co. File #   Clock   Number | **Earnings Statement** |
| --- | --- |
| MXS004794          01353196 | |

**Worked In Dept:** 036210
**Home Dept:** 036210

**Period End:** 06/01/2014
**Pay Date:** 06/06/2014

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,   CA 91423*

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
| --- | --- | --- | --- | --- |
| Regular | | | | 1,100.00 |
| **Gross Pay** | | | | **1,100.00** |

| Deductions | Statutory | | | Amount |
| --- | --- | --- | --- | --- |
| Federal Income Tax | | | | 16.73 |
| Social Security | | | | 68.20 |
| Medicare | | | | 15.95 |
| SUI/SDI: California (taxing) | 75 | | | 11.00 |
| | **Other** | | | **Amount** |

| **Net Pay** | | | | **988.12** |
| --- | --- | --- | --- | --- |

| Memos | Code | | | Amount |
| --- | --- | --- | --- | --- |

PHO 000247

| Co. File #   Clock Number | | | **Earnings Statement** |
| MXS004794   01513562 | | | |

Worked In Dept: 036210
Home Dept: 036210

Period End: 06/15/2014
Pay Date: 06/20/2014

*9021 Pho Fashion Sq*
*14006 Riverside Dr*
*Sherman Oaks,  CA 91423*

**Clara, Javier**
**132 N Hagar #4**
**San Fernando, CA**
**91340**

| Earnings | Code | Field # | Hours | Amount |
|----------|------|---------|-------|--------|
| Regular | | | | 1,100.00 |
| **Gross Pay** | | | | **1,100.00** |

| Deductions | Statutory | | | Amount |
|------------|-----------|--|--|--------|
| Federal Income Tax | | | | 16.73 |
| Social Security | | | | 68.20 |
| Medicare | | | | 15.95 |
| SUI/SDI: California (taxing) | 75 | | | 11.00 |
| | **Other** | | | **Amount** |

| **Net Pay** | | | | **988.12** |

| **Memos** | Code | | | Amount |
|-----------|------|--|--|--------|

PHO 000248

**Exhibit E**

| 2/9/2016 | Boren, Osher & Luftman, LLP | |
|---|---|---|
| 10:22 AM | Expenses by Client | Page       1 |

---

### Selection Criteria

| Clie.Selection | Include: Alvarez, Jorge |
|---|---|
| Time.Selection | Include: Fletcher; Kristina; Paul |
| Slip.Slip Type | Time |

---

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 6333<br>2/10/2015<br>WIP<br>Meeting with client re ███ LR re chefs and FLSA exemptions. | Paul<br>Review<br>Alvarez, Jorge | 3.50<br>0.00 | 550.00<br>T@10 | 1925.00 |
| 13405<br>5/1/2015<br>WIP<br>Attention re case strategy and FLSA collective action. | Paul<br>File Review<br>Alvarez, Jorge | 0.60<br>0.00 | 550.00<br>T@10 | 330.00 |
| 6422<br>5/4/2015<br>WIP<br>Legal Research re sous chef exemption; drafting Complaint. | Fletcher<br>Legal Research<br>Alvarez, Jorge | 2.00<br>0.00 | 350.00<br>T@10 | 700.00 |
| 13390<br>5/5/2015<br>WIP<br>Review cases re sous chefs and FLSA exemptions. | Paul<br>File Review<br>Alvarez, Jorge | 1.30<br>0.00 | 550.00<br>T@10 | 715.00 |
| 6424<br>5/5/2015<br>WIP<br>Draft Complaint. | Fletcher<br>Draft<br>Alvarez, Jorge | 3.30<br>0.00 | 350.00<br>T@10 | 1155.00 |
| 13391<br>5/6/2015<br>WIP<br>Review and revise Complaint. | Paul<br>Draft<br>Alvarez, Jorge | 1.80<br>0.00 | 550.00<br>T@10 | 990.00 |
| 9164<br>5/8/2015<br>WIP<br>Finalize Complaint; draft LWDA letter; RF re FLSA consent. | Fletcher<br>Draft<br>Alvarez, Jorge | 0.80<br>0.00 | 350.00<br>T@10 | 280.00 |
| 9168<br>5/11/2015<br>WIP | Fletcher<br>Draft<br>Alvarez, Jorge | 1.10<br>0.00 | 350.00<br>T@10 | 385.00 |

2/9/2016
10:22 AM

Boren, Osher & Luftman, LLP
Expenses by Client

Page    2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Finish drafting LWDA letter; LR re Kimmy Tang and service. | | | | |
| 9187<br>5/13/2015<br>WIP<br>Email w AC re initial service docs. | TIME<br>Fletcher<br>Email<br>Alvarez, Jorge | 0.30<br>0.00 | 350.00<br>T@10 | 105.00 |
| 9192<br>5/14/2015<br>WIP<br>Filing Complaint on ECF. | TIME<br>Fletcher<br>Filing<br>Alvarez, Jorge | 0.60<br>0.00 | 350.00<br>T@10 | 210.00 |
| 9196<br>5/15/2015<br>WIP<br>E-mails re service. | TIME<br>Fletcher<br>Email<br>Alvarez, Jorge | 0.30<br>0.00 | 350.00<br>T@10 | 105.00 |
| 9228<br>5/28/2015<br>WIP<br>Emails w O/C re service; conference w AC re same. | TIME<br>Fletcher<br>Email<br>Alvarez, Jorge | 0.40<br>0.00 | 350.00<br>T@10 | 140.00 |
| 9231<br>5/29/2015<br>WIP<br>Emails w O/C re service; e-mails w AC re same. | TIME<br>Fletcher<br>Email<br>Alvarez, Jorge | 0.20<br>0.00 | 350.00<br>T@10 | 70.00 |
| 9897<br>6/2/2015<br>WIP<br>Email O/C re service of Complaint and Summons. | TIME<br>Fletcher<br>Email<br>Alvarez, Jorge | 0.30<br>0.00 | 350.00<br>T@10 | 105.00 |
| 9900<br>6/3/2015<br>WIP<br>Email w O/C re service of summons and Complaint. | TIME<br>Fletcher<br>Email<br>Alvarez, Jorge | 0.20<br>0.00 | 350.00<br>T@10 | 70.00 |
| 9907<br>6/4/2015<br>WIP<br>Draft e-mail to O/C re service; conference w PKH re same; LR re substituted service in Fed. Ct. | TIME<br>Fletcher<br>Draft<br>Alvarez, Jorge | 1.30<br>0.00 | 350.00<br>T@10 | 455.00 |
| 9913<br>6/5/2015<br>WIP<br>File Notice of Errata re FLSA Consent. | TIME<br>Fletcher<br>Filing<br>Alvarez, Jorge | 0.60<br>0.00 | 350.00<br>T@10 | 210.00 |

2/9/2016
10:22 AM

Boren, Osher & Luftman, LLP
Expenses by Client

Page        3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 13392<br>6/5/2015<br>WIP<br>Conference with FWS re errata of FLSA consent form. | TIME | Paul<br>Conference<br>Alvarez, Jorge | 0.30<br>0.00 | 550.00<br>T@10 | 165.00 |
| 9931<br>6/8/2015<br>WIP<br>Email O/C re acknowledgments & service. | TIME | Fletcher<br>Email<br>Alvarez, Jorge | 0.80<br>0.00 | 350.00<br>T@10 | 280.00 |
| 9947<br>6/10/2015<br>WIP<br>Call w/O/C re 558 individual liability; conference w PKH re same. | TIME | Fletcher<br>Phone<br>Alvarez, Jorge | 0.60<br>0.00 | 350.00<br>T@10 | 210.00 |
| 13393<br>6/10/2015<br>WIP<br>Conference w FWS re 558 individual liability. | TIME | Paul<br>Conference<br>Alvarez, Jorge | 0.50<br>0.00 | 550.00<br>T@10 | 275.00 |
| 9975<br>6/16/2015<br>WIP<br>Call w O/C re Settlement/Conditional Cert. | TIME | Fletcher<br>Phone<br>Alvarez, Jorge | 0.50<br>0.00 | 350.00<br>T@10 | 175.00 |
| 9980<br>6/17/2015<br>WIP<br>Email  O/C re phone conference & confer w PKH re same. | TIME | Fletcher<br>Email<br>Alvarez, Jorge | 0.40<br>0.00 | 350.00<br>T@10 | 140.00 |
| 10025<br>6/25/2015<br>WIP<br>Call w O/C re mediation/conditional certification; e-mail O/C re P's timekeeping records. | TIME | Fletcher<br>Phone<br>Alvarez, Jorge | 0.80<br>0.00 | 350.00<br>T@10 | 280.00 |
| 10050<br>6/26/2015<br>WIP<br>Emails w/ O/C re conditional cert. | TIME | Fletcher<br>Email<br>Alvarez, Jorge | 0.30<br>0.00 | 350.00<br>T@10 | 105.00 |
| 10162<br>7/6/2015<br>WIP<br>Review sample Stipulation(s) for Conditional Certification and begin drafting Stipulation; email questions to Fletcher Schmidt. | TIME | Kristina<br>Review<br>Alvarez, Jorge | 1.00<br>0.00 | 325.00<br>T@10 | 325.00 |

2/9/2016
10:22 AM

Boren, Osher & Luftman, LLP
Expenses by Client

Page    4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 10155<br>7/6/2015<br>WIP<br>review sample Stipulation(s) for Conditional Certification in preparation for drafting Stipulation for Conditional Certification. | TIME | Kristina<br>Review<br>Alvarez, Jorge | 0.30<br>0.00 | 325.00<br>T@10 | 97.50 |
| 10165<br>7/8/2015<br>WIP<br>Draft Stipulation(s) for Conditional Certification of FLSA class in Alvarez v. 9021Pho. | TIME | Kristina<br>Draft<br>Alvarez, Jorge | 3.20<br>0.00 | 325.00<br>T@10 | 1040.00 |
| 10496<br>7/8/2015<br>WIP<br>Revise Stipulation In Support of Conditional Certification. | TIME | Paul<br>Prep Pleadings<br>Alvarez, Jorge | 1.20<br>0.00 | 550.00<br>T@10 | 660.00 |
| 10279<br>7/9/2015<br>WIP<br>Review edits to Stipulation(s) for Conditional Certification of FLSA class in Alvarez v. 9021Pho; seek additional clarification regarding "FLSA Class" definition; correspond with Defendants' counsel regarding dismissal of 9021Pho Licensing LLP. | TIME | Kristina<br>Review<br>Alvarez, Jorge | 1.30<br>0.00 | 325.00<br>T@10 | 422.50 |
| 10522<br>7/13/2015<br>WIP<br>Telephone call with opposing Attorney re: dismissal of Kimmy Tang. Review stipulation, notice and order. | TIME | Paul<br>Phone Opp Atty<br>Alvarez, Jorge | 1.10<br>0.00 | 550.00<br>T@10 | 605.00 |
| 10533<br>7/14/2015<br>WIP<br>Draft correspondence to opposing Attorney and mediator re: stipulation. | TIME | Paul<br>Correspondence<br>Alvarez, Jorge | 0.60<br>0.00 | 550.00<br>T@10 | 330.00 |
| 10537<br>7/15/2015<br>WIP<br>Review Stipulation, Notice, etc. | TIME | Paul<br>Review<br>Alvarez, Jorge | 0.80<br>0.00 | 550.00<br>T@10 | 440.00 |
| 13394<br>7/31/2015<br>WIP<br>Review and revise draft Rule 26 Joint Report. | TIME | Paul<br>Review<br>Alvarez, Jorge | 1.30<br>0.00 | 550.00<br>T@10 | 715.00 |

2/9/2016
10:22 AM

Boren, Osher & Luftman, LLP
Expenses by Client

Page      5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 10781<br>7/31/2015<br>WIP<br>Hold telephonic conference w/ O/C re Rule 26<br>Joint Report. | TIME | Paul<br>Review<br>Alvarez, Jorge | 1.20<br>0.00 | 550.00<br>T@10 | 660.00 |
| 13395<br>8/12/2015<br>WIP<br>Review and redline FWS draft initial disclosures. | TIME | Paul<br>Draft<br>Alvarez, Jorge | 0.90<br>0.00 | 550.00<br>T@10 | 495.00 |
| 10909<br>8/12/2015<br>WIP<br>Draft R26 Initial Disclosures; review file re same. | TIME | Fletcher<br>Draft<br>Alvarez, Jorge | 1.60<br>0.00 | 350.00<br>T@10 | 560.00 |
| 10919<br>8/13/2015<br>WIP<br>Review PKH redlines of initial disclosures; revise<br>same and finalize. | TIME | Fletcher<br>Draft<br>Alvarez, Jorge | 0.40<br>0.00 | 350.00<br>T@10 | 140.00 |
| 11038<br>8/13/2015<br>WIP<br>Review and revise Putative Collective Action<br>notice. | TIME | Paul<br>Review<br>Alvarez, Jorge | 0.80<br>0.00 | 550.00<br>T@10 | 440.00 |
| 11012<br>8/14/2015<br>WIP<br>Review initial disclosures and documents<br>produced by defendant. | TIME | Paul<br>Review<br>Alvarez, Jorge | 2.50<br>0.00 | 550.00<br>T@10 | 1375.00 |
| 10932<br>8/14/2015<br>WIP<br>Email O/C re initial disclosures. | TIME | Fletcher<br>Email<br>Alvarez, Jorge | 0.40<br>0.00 | 350.00<br>T@10 | 140.00 |
| 11089<br>8/24/2015<br>WIP<br>Attend scheduling conference hearing. | TIME | Paul<br>Hearing<br>Alvarez, Jorge | 3.30<br>0.00 | 550.00<br>T@10 | 1815.00 |
| 11046<br>8/24/2015<br>WIP<br>Review Court orders; calendar dates; conference<br>w PKH re deadline to amend; e-mail O/C re same. | TIME | Fletcher<br>Miscellaneous<br>Alvarez, Jorge | 0.70<br>0.00 | 350.00<br>T@10 | 245.00 |
| 11056<br>8/25/2015<br>WIP | TIME | Fletcher<br>Draft<br>Alvarez, Jorge | 0.30<br>0.00 | 350.00<br>T@10 | 105.00 |

2/9/2016
10:22 AM

Boren, Osher & Luftman, LLP
Expenses by Client

Page      6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Finalize stipulation re deadline to amend pleadings<br>and draft proposed Order. | | | | |
| 11055<br>8/25/2015<br>WIP<br>Draft stipulation re deadline to amend pleadings. | Fletcher<br>Draft<br>Alvarez, Jorge | 0.90<br>0.00 | 350.00<br>T@10 | 315.00 |
| 11427<br>9/9/2015<br>WIP<br>Review file re documents to produce in<br>connection with initial disclosures. | Fletcher<br>File Review<br>Alvarez, Jorge | 0.40<br>0.00 | 350.00<br>T@10 | 140.00 |
| 11448<br>9/10/2015<br>WIP<br>Email to O/C re initial disclosures and document<br>production. | Fletcher<br>Email<br>Alvarez, Jorge | 0.30<br>0.00 | 350.00<br>T@10 | 105.00 |
| 11580<br>9/14/2015<br>WIP<br>Draft correspondence to opposing Attorney re<br>timekeeping data and expert re same. | Paul<br>Correspondence<br>Alvarez, Jorge | 1.80<br>0.00 | 550.00<br>T@10 | 990.00 |
| 11675<br>9/18/2015<br>WIP<br>Email expert re data analysis for Plaintiff Alvarez. | Paul<br>Email<br>Alvarez, Jorge | 1.20<br>0.00 | 550.00<br>T@10 | 660.00 |
| 11683<br>9/21/2015<br>WIP<br>Telephone call with opposing Attorney re<br>mediation. | Paul<br>Phone Opp Atty<br>Alvarez, Jorge | 0.70<br>0.00 | 550.00<br>T@10 | 385.00 |
| 13403<br>9/22/2015<br>WIP<br>Call w Plaintiff Clara re ███████████<br>████ | Paul<br>Phone<br>Alvarez, Jorge | 1.50<br>0.00 | 550.00<br>T@10 | 825.00 |
| 13404<br>10/2/2015<br>WIP<br>Review Plaintiff Clara timekeeping and payroll<br>records. | Paul<br>File Review<br>Alvarez, Jorge | 1.70<br>0.00 | 550.00<br>T@10 | 935.00 |
| 11859<br>10/5/2015<br>WIP<br>Review file; draft damages model and exposure | Fletcher<br>Draft<br>Alvarez, Jorge | 1.80<br>0.00 | 350.00<br>T@10 | 630.00 |

2/9/2016
10:22 AM

Boren, Osher & Luftman, LLP
Expenses by Client

Page      7

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| analysis. | | | | |
| 12004<br>10/7/2015<br>WIP<br>Draft correspondence to opposing Attorney re case assessment and settlement. | Paul<br>Correspondence<br>Alvarez, Jorge | 3.10<br>0.00 | 550.00<br>T@10 | 1705.00 |
| 12107<br>10/20/2015<br>WIP<br>Call w O/C re settlement. | Fletcher<br>Phone<br>Alvarez, Jorge | 1.00<br>0.00 | 350.00<br>T@10 | 350.00 |
| 12140<br>10/20/2015<br>WIP<br>Telephone call with opposing Attorney re settlement. | Paul<br>Phone<br>Alvarez, Jorge | 1.00<br>0.00 | 550.00<br>T@10 | 550.00 |
| 13396<br>10/20/2015<br>WIP<br>▮▮▮▮▮ re ▮▮▮▮▮ | Paul<br>Phone<br>Alvarez, Jorge | 1.40<br>0.00 | 550.00<br>T@10 | 770.00 |
| 12446<br>11/6/2015<br>WIP<br>Call w PKH re settlement agreement; review file re same; e-mail KRS re drafting settlement agreement. | Fletcher<br>File Review<br>Alvarez, Jorge | 0.70<br>0.00 | 350.00<br>T@10 | 245.00 |
| 12453<br>11/9/2015<br>WIP<br>Review guidelines and sample documents in preparation for drafting two-plaintiff Settlement Agreement. | Kristina<br>Review<br>Alvarez, Jorge | 1.00<br>0.00 | 325.00<br>T@10 | 325.00 |
| 12518<br>11/10/2015<br>WIP<br>Draft two-plaintiff Settlement Agreement relying on similar individual-plaintiff settlement agreements. | Kristina<br>Review<br>Alvarez, Jorge | 4.00<br>0.00 | 325.00<br>T@10 | 1300.00 |
| 12519<br>11/12/2015<br>WIP<br>Finish drafting two-plaintiff settlement agreement; ask questions to F.Schmidt. | Kristina<br>Review<br>Alvarez, Jorge | 1.50<br>0.00 | 325.00<br>T@10 | 487.50 |

2/9/2016                                   Boren, Osher & Luftman, LLP
10:22 AM                                       Expenses by Client                                      Page      8

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 12546                       TIME<br>11/13/2015<br>WIP<br>Review and revise Settlement Agreement. | Fletcher<br>Draft<br>Alvarez, Jorge | 1.70<br>0.00 | 350.00<br>T@10 | 595.00 |
| 12633                       TIME<br>11/19/2015<br>WIP<br>Review and revise settlement agreement. | Paul<br>Prep Pleadings<br>Alvarez, Jorge | 0.90<br>0.00 | 550.00<br>T@10 | 495.00 |
| 12590                       TIME<br>11/20/2015<br>WIP<br>Emails w/ O/C re settlement payments. | Fletcher<br>Email<br>Alvarez, Jorge | 0.40<br>0.00 | 350.00<br>T@10 | 140.00 |
| 13397                       TIME<br>11/23/2015<br>WIP<br>Conference with FWS re motion for FLSA<br>settlement approval and procedure. | Paul<br>Conference<br>Alvarez, Jorge | 0.50<br>0.00 | 550.00<br>T@10 | 275.00 |
| 12621                       TIME<br>11/30/2015<br>WIP<br>Legal Research re FLSA Settlement Approval<br>Motion; begin drafting same. | Fletcher<br>Legal Research<br>Alvarez, Jorge | 3.00<br>0.00 | 350.00<br>T@10 | 1050.00 |
| 12757                       TIME<br>12/1/2015<br>WIP<br>Drafting Motion for FLSA settlement approval; LR<br>re standard for FLSA settlement approval and<br>procedural issues re same. | Fletcher<br>Draft<br>Alvarez, Jorge | 5.20<br>0.00 | 350.00<br>T@10 | 1820.00 |
| 12760                       TIME<br>12/2/2015<br>WIP<br>Finish drafting Motion for FLSA Settlement<br>Approval. | Fletcher<br>Draft<br>Alvarez, Jorge | 6.10<br>0.00 | 350.00<br>T@10 | 2135.00 |
| 13398                       TIME<br>12/3/2015<br>WIP<br>Review and revise FWS draft Motion for FLSA<br>Settlement Approval. | Paul<br>Draft<br>Alvarez, Jorge | 2.60<br>0.00 | 550.00<br>T@10 | 1430.00 |
| 13399                       TIME<br>12/4/2015<br>WIP<br>Confer w FWS re Motion for FLSA Settlement<br>Approval. | Paul<br>Draft<br>Alvarez, Jorge | 0.80<br>0.00 | 550.00<br>T@10 | 440.00 |

2/9/2016                                  Boren, Osher & Luftman, LLP
10:22 AM                                      Expenses by Client                                Page      9

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 13401          TIME<br>12/4/2015<br>WIP<br>Meet w PKH re Motion for Approval. | Fletcher<br>Conference<br>Alvarez, Jorge | 0.80<br>0.00 | 350.00<br>T@10 | 280.00 |
| 13388          TIME<br>12/10/2015<br>WIP<br>Review PKH declaration and supervise filing of same. | Paul<br>Draft<br>Alvarez, Jorge | 1.10<br>0.00 | 550.00<br>T@10 | 605.00 |
| 12980          TIME<br>12/10/2015<br>WIP<br>Draft PKH declaration and proposed Order; finalize Motion for FLSA approval and file. | Fletcher<br>Filing<br>Alvarez, Jorge | 2.30<br>0.00 | 350.00<br>T@10 | 805.00 |
| 13389          TIME<br>1/19/2016<br>WIP<br>Review Court Order granting preliminary approval to FLSA Settlement. | Paul<br>File Review<br>Alvarez, Jorge | 0.70<br>0.00 | 550.00<br>T@10 | 385.00 |
| 13325          TIME<br>1/19/2016<br>WIP<br>Review Court's Order re settlement approval; conference w PKH re same. | Fletcher<br>File Review<br>Alvarez, Jorge | 0.50<br>0.00 | 350.00<br>T@10 | 175.00 |
| 13338          TIME<br>1/22/2016<br>WIP<br>Emails w O/C re settlement approval and release. | Fletcher<br>Email<br>Alvarez, Jorge | 0.30<br>0.00 | 350.00<br>T@10 | 105.00 |
| 13348          TIME<br>1/26/2016<br>WIP<br>Draft revised release language to O/C. | Fletcher<br>Draft<br>Alvarez, Jorge | 0.70<br>0.00 | 350.00<br>T@10 | 245.00 |
| 13375          TIME<br>2/1/2016<br>WIP<br>Review Court's Order re preliminary approval; email O/C re final approval issues raised by Court. | Fletcher<br>Email<br>Alvarez, Jorge | 2.10<br>0.00 | 350.00<br>T@10 | 735.00 |
| 13378          TIME<br>2/2/2016<br>WIP<br>Emails w/ O/C re final approval of settlement. | Fletcher<br>Email<br>Alvarez, Jorge | 0.60<br>0.00 | 350.00<br>T@10 | 210.00 |

2/9/2016                          Boren, Osher & Luftman, LLP
10:22 AM                            Expenses by Client                              Page      10

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 13384           TIME<br>2/5/2016<br>WIP<br>Drafting Motion for Final Approval. | Fletcher<br>Draft<br>Alvarez, Jorge | 0.50<br>0.00 | 350.00<br>T@10 | 175.00 |
| 13406           TIME<br>2/8/2016<br>WIP<br>Finish drafting Motion for Final Approval;<br>assemble exhibits and prepare declarations. | Fletcher<br>Draft<br>Alvarez, Jorge | 5.80<br>0.00 | 350.00<br>T@10 | 2030.00 |
| Grand Total | Billable<br>Unbillable<br>Total | 106.30<br>0.00<br>106.30 | | 45037.50<br>0.00<br>45037.50 |

**Exhibit F**

2/9/2016                                    Boren, Osher & Luftman, LLP
2:21 PM                                       Expenses by Client                                    Page      1

---

Selection Criteria

---

| Clie.Selection | Include: Alvarez, Jorge |
| Slip.Slip Type | Expense |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Client: Alvarez, Jorge | | | | |
| 9055                     EXP<br>4/14/2015<br>WIP<br>Fee to file Complaint | Paul<br>Filing Fee<br>Alvarez, Jorge | 1 | 400.00 | 400.00 |
| 9250                     EXP<br>5/31/2015<br>WIP<br>Postage expense, May 2015 | Firm<br>Postage<br>Alvarez, Jorge | 1 | 83.07 | 83.07 |
| 9269                     EXP<br>5/31/2015<br>WIP<br>Copying cost, May 2015 | Firm<br>Photocopies<br>Alvarez, Jorge | 91 | 0.25 | 22.75 |
| 9308                     EXP<br>5/31/2015<br>WIP<br>Messenger Fee, May 2015 | Firm<br>Messenger Fee<br>Alvarez, Jorge | 1 | 74.88 | 74.88 |
| 9368                     EXP<br>5/31/2015<br>WIP<br>Pacer expense, May 2015 | Firm<br>Pacer<br>Alvarez, Jorge | 1 | 0.80 | 0.80 |
| 9831                     EXP<br>6/1/2015<br>WIP<br>Fee from EServe for service of Summons and Complaint on Kimmy Tang | Firm<br>Service Fee<br>Alvarez, Jorge | 1 | 55.00 | 55.00 |
| 9832                     EXP<br>6/1/2015<br>WIP<br>Fee from EServe for service of Summons and Complaint on 9021Pho defendants | Firm<br>Service Fee<br>Alvarez, Jorge | 1 | 265.00 | 265.00 |
| 10194                    EXP<br>7/1/2015<br>WIP<br>Pacer expense, June 2015 | Firm<br>Pacer<br>Alvarez, Jorge | 1 | 0.40 | 0.40 |

2/9/2016                              Boren, Osher & Luftman, LLP
2:21 PM                                 Expenses by Client                              Page      2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 10208           EXP<br>7/1/2015<br>WIP<br>Westlaw charges, June 2015 | Firm<br>Westlaw<br>Alvarez, Jorge | 1 | 1.99 | 1.99 |
| 10222           EXP<br>7/1/2015<br>WIP<br>Copying cost, June 2015 | Firm<br>Photocopies<br>Alvarez, Jorge | 5 | 0.25 | 1.25 |
| 10347           EXP<br>7/1/2015<br>WIP<br>Messenger fee from City Sprint, June 2015 | Firm<br>Messenger Fee<br>Alvarez, Jorge | 1 | 48.77 | 48.77 |
| 10896           EXP<br>7/31/2015<br>WIP<br>Pacer expense, July 2015 | Paul<br>Pacer<br>Alvarez, Jorge | 1 | 4.60 | 4.60 |
| 11197           EXP<br>8/15/2015<br>WIP<br>City Sprint messenger fees 8/1/15 - 8/15/15. | Paul<br>Messenger Fee<br>Alvarez, Jorge | 1 | 53.62 | 53.62 |
| 11281           EXP<br>8/24/2015<br>WIP<br>at scheduling conference. | Paul<br>Parking<br>Alvarez, Jorge | 1 | 8.00 | 8.00 |
| 11324           EXP<br>8/31/2015<br>WIP<br>Postage, August 2015. | Firm<br>Postage<br>Alvarez, Jorge | 1 | 36.79 | 36.79 |
| 11506           EXP<br>8/31/2015<br>WIP<br>Pacer expense, August 2015 (HLG) | Paul<br>Pacer<br>Alvarez, Jorge | 1 | 1.60 | 1.60 |
| 11752           EXP<br>8/26/2015<br>WIP<br>First Legal service fee for filing the Joint<br>Stipulation re Adding Parties; Proposed Order. | Paul<br>Filing Fee<br>Alvarez, Jorge | 1 | 8.00 | 8.00 |
| 11753           EXP<br>8/26/2015<br>WIP<br>First Legal service fee for filing the Joint<br>Stipulation re Adding Parties; Proposed Order. | Paul<br>Filing Fee<br>Alvarez, Jorge | 1 | 8.00 | 8.00 |

2/9/2016
2:21 PM

Boren, Osher & Luftman, LLP
Expenses by Client

Page   3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 11958<br>10/1/2015<br>WIP<br>Pacer expense, 7/1/15 - 9/30/15. | EXP | Paul<br>Pacer<br>Alvarez, Jorge | 1 | 1.60 | 1.60 |
| 12168<br>9/30/2015<br>WIP<br>for services from Economists Incorporated. | EXP | Paul<br>Expert<br>Alvarez, Jorge | 1 | 4679.00 | 4679.00 |
| 12414<br>10/1/2015<br>WIP<br>Pacer expense, 7/1/15 - 9/30/15. | EXP | Firm<br>Pacer<br>Alvarez, Jorge | 1 | 8.20 | 8.20 |
| 12742<br>10/21/2015<br>WIP<br>First Legal Network service fee for delivery of courtesy copy of Notice. | EXP | Paul<br>Service Fee<br>Alvarez, Jorge | 1 | 21.75 | 21.75 |
| 12845<br>11/30/2015<br>WIP<br>Westlaw charges, November 2015. | EXP | Firm<br>Westlaw<br>Alvarez, Jorge | 1 | 79.67 | 79.67 |
| 13155<br>12/10/2015<br>WIP<br>One Legal service fee for delivery of courtesy copies. | EXP | Paul<br>Service Fee<br>Alvarez, Jorge | 1 | 8.00 | 8.00 |
| 13162<br>12/31/2015<br>WIP<br>Copying cost, December 2015. | EXP | Firm<br>Photocopies<br>Alvarez, Jorge | 37 | 0.25 | 9.25 |
| 13203<br>12/31/2015<br>WIP<br>Postage, December 2015. | EXP | Firm<br>Postage<br>Alvarez, Jorge | 1 | 2.08 | 2.08 |

Total: Alvarez, Jorge

| | | | | |
|---|---|---|---|
| Billable | 0.00 | 5884.07 |
| Unbillable | 0.00 | 0.00 |
| Total | 0.00 | 5884.07 |

Grand Total

| | | |
|---|---|---|
| Billable | 0.00 | 5884.07 |

2/9/2016
2:21 PM

Boren, Osher & Luftman, LLP
Expenses by Client

Page     4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.00 | | 5884.07 |